**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SAN FERNANDO VALLEY DIVISION**

| | | |
|---|---|---|
| In re: ALLIED INDUSTRIES, INC. | § | Case No. 1:13-bk-11948-MT |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David Seror, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $4,901,708.66 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $95,288.56 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,005,247.52 | |

3) Total gross receipts of $1,100,536.08 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,100,536.08 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,323,524.37 | $4,653,008.99 | $1,591,781.33 | $95,288.56 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,045,976.75 | $1,045,976.75 | $1,005,247.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $603,083.27 | $603,083.27 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $20,195.52 | $227,914.83 | $151,039.83 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $5,113,644.81 | $38,825,672.57 | $15,215,655.84 | $0.00 |
| **TOTAL DISBURSEMENTS** | $7,457,364.70 | $45,355,656.41 | $18,607,537.02 | $1,100,536.08 |

4) This case was originally filed under chapter 11 on 03/21/2013, and it was converted to chapter 7 on 05/15/2014.  The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/08/2018    By: /s/ David  Seror
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TURNOVER OF FUNDS IN VARIOUS DIP ACCOUNTS | 1290-010 | $53,659.71 |
| WF FINANCING - REFUND PERSONAL PROPERTY TAX | 1224-000 | $273.50 |
| INSURANCE POLICY #1002MT382437 - REFUND | 1229-000 | $580.00 |
| ACCOUNTS RECEIVABLES | 1121-000 | $653,463.34 |
| MACHINERY AND EQUIPMENT | 1129-000 | $242,500.00 |
| SETTLEMENT WITH JERRY STOYER/PIES | 1249-000 | $15,505.77 |
| INSURANCE SETTLEMENT WITH SCOTTSDALE INSURANCE | 1249-000 | $117,296.83 |
| MISC. REFUNDS NOT ORIGINALLY SCHEDULED | 1290-000 | $4,497.88 |
| INSURANCE REFUND - DEDUCTIBLE REIMBURSEMENT | 1229-000 | $1,000.00 |
| MISC. INSURANCE PAYMENTS NOT ORIG. SCHEDULED | 1290-000 | $2,583.77 |
| OTHER ASSETS | 1129-000 | $9,000.00 |
| STATE OF CALIFORNIA TAX REFUND | 1224-000 | $175.28 |
| **TOTAL GROSS RECEIPTS** | | **$1,100,536.08** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18S | RDO EQUIPMENT CO | 4110-000 | $0.00 | $9,340.81 | $0.00 | $0.00 |
| 31 | Coppell ISD | 4110-000 | $0.00 | $1,086.17 | $0.00 | $0.00 |
| 31 -2 | Coppell ISD | 4110-000 | $0.00 | $1,086.17 | $0.00 | $0.00 |
| 32 | Dallas County | 4110-000 | $0.00 | $950.85 | $0.00 | $0.00 |
| 32 -2 | Dallas County | 4110-000 | $0.00 | $950.85 | $0.00 | $0.00 |
| 63 | American Safety Casualty Insurance Company | 4110-000 | $0.00 | $1,400,000.00 | $0.00 | $0.00 |
| 68 | California United Bank | 4210-000 | $1,474,490.18 | $1,591,781.33 | $1,591,781.33 | $95,288.56 |
| 71 | American International Group, Inc | 4110-000 | $0.00 | $82,993.00 | $0.00 | $0.00 |
| 89S | CITY OF SAN DIEGO | 4110-000 | $0.00 | $64,819.81 | $0.00 | $0.00 |
| 144 | American Safety Casualty Insurance Company | 4110-000 | $0.00 | $1,500,000.00 | $0.00 | $0.00 |
| N/F | CALIFORNIA UNITED BANK | 4110-000 | $103,965.10 | NA | NA | NA |
| N/F | CALIFORNIA UNITED BANK | 4110-000 | $20,401.57 | NA | NA | NA |
| N/F | CHARTIS | 4110-000 | $79,328.00 | NA | NA | NA |
| N/F | CIT | 4110-000 | $288.21 | NA | NA | NA |
| N/F | ENTERPRISE | 4110-000 | $221,636.45 | NA | NA | NA |
| N/F | GREAT AMERICA LEASING | 4110-000 | $659.93 | NA | NA | NA |
| N/F | IPFS | 4110-000 | $231,268.98 | NA | NA | NA |
| N/F | STAR CAPITAL GROUP | 4110-000 | $185,339.88 | NA | NA | NA |
| N/F | WELLS FARGO | 4110-000 | $1,571.29 | NA | NA | NA |
| N/F | WELLS FARGO | 4110-000 | $766.82 | NA | NA | NA |
| N/F | WELLS FARGO | 4110-000 | $1,571.29 | NA | NA | NA |
| N/F | WELLS FARGO | 4110-000 | $1,571.29 | NA | NA | NA |
| N/F | WELLS FARGO | 4110-000 | $665.38 | NA | NA | NA |
| | **TOTAL SECURED** | | **$2,323,524.37** | **$4,653,008.99** | **$1,591,781.33** | **$95,288.56** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - David Seror | 2100-000 | NA | $56,266.08 | $56,266.08 | $53,661.63 |
| Trustee, Expenses - David Seror | 2200-000 | NA | $378.52 | $378.52 | $361.00 |
| Attorney for Trustee Fees - BRUTZKUS GUBNER LLP | 3110-000 | NA | $607,612.40 | $607,612.40 | $579,487.17 |
| Attorney for Trustee, Expenses - BRUTZKUS GUBNER LLP | 3120-000 | NA | $21,740.08 | $21,740.08 | $20,733.77 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $6,308.00 | $6,308.00 | $6,016.01 |
| Fees, United States Trustee | 2950-000 | NA | $6,500.00 | $6,500.00 | $6,199.12 |
| Bond Payments - INTERNATIONAL SURETIES LTD | 2300-000 | NA | $752.34 | $752.34 | $752.34 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - ESTET LLC | 2420-000 | NA | $4,725.00 | $4,725.00 | $4,725.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - ESTET, LLC | 2420-000 | NA | $1,575.00 | $1,575.00 | $1,575.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - FEDERAL MAILBOX CENTER | 2420-000 | NA | $545.00 | $545.00 | $545.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - KEVIN LA BRIE | 2420-000 | NA | $475.00 | $475.00 | $475.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - REGIS BOYLE JR. | 2420-000 | NA | $150.00 | $150.00 | $150.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - REGIS F. BOYLE JR. | 2420-000 | NA | $7,462.08 | $7,462.08 | $7,462.08 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - SOUTHERN CALIFORNIA EDISON | 2420-000 | NA | $81.62 | $81.62 | $81.62 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - UNITED RECORDS & MANAGEMENT | 2420-000 | NA | $452.50 | $452.50 | $452.50 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - UNITED RECORDS MANAGEMENT | 2420-000 | NA | $7,574.25 | $7,574.25 | $7,574.25 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - UNITED RECORDS MANAGEMENT INC. | 2420-000 | NA | $4,720.00 | $4,720.00 | $4,720.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - e-STET, LLP | 2420-000 | NA | $18,352.00 | $18,352.00 | $18,352.00 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - (CLAIM NO. 148) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | 2420-000 | NA | $9,000.00 | $9,000.00 | $8,583.41 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - (CLAIM NO. 148-2) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | 2420-000 | NA | $9,105.00 | $9,105.00 | $8,683.55 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - (CLAIM NO. 149) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | 2420-000 | NA | $11,528.98 | $11,528.98 | $10,995.33 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $21,037.33 | $21,037.33 | $21,037.33 |
| Chapter 7 Operating Case Expenses - FEDERAL MAILBOX CENTER | 2690-000 | NA | $270.00 | $270.00 | $270.00 |
| Income Taxes - Internal Revenue Service (post-petition) - DEPARTMENT OF THE TREASURY - IRS | 2810-000 | NA | $5,378.66 | $5,378.66 | $5,378.66 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $3,086.00 | $3,086.00 | $2,943.15 |
| Other Chapter 7 Administrative Expenses - ALAN NAHMIAS | 2990-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Accountant for Trustee Fees (Other Firm) - GROBSTEIN TEEPLE | 3410-000 | NA | $145,895.00 | $145,895.00 | $139,141.80 |
| Accountant for Trustee Expenses (Other Firm) - GROBSTEIN TEEPLE | 3420-000 | NA | $2,486.80 | $2,486.80 | $2,371.69 |
| Consultant for Trustee Fees - CLAIM ALLY | 3731-000 | NA | $621.56 | $621.56 | $621.56 |
| Consultant for Trustee Fees - JOHN AMBROSE | 3731-000 | NA | $1,242.50 | $1,242.50 | $1,242.50 |
| Consultant for Trustee Fees - JOHN R. AMBROSE | 3731-000 | NA | $88,155.05 | $88,155.05 | $88,155.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,045,976.75** | **$1,045,976.75** | **$1,005,247.52** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - TENNESSEE DEPT REVENUE | 6820-000 | NA | $778.05 | $778.05 | $0.00 |
| Prior Chapter Other Operating Expenses - State Comp Ins Fund | 6950-000 | NA | $601,546.92 | $601,546.92 | $0.00 |
| Prior Chapter Other State or Local Taxes  - State Board of Equilization (ADMINISTRATIVE) | 6820-000 | NA | $758.30 | $758.30 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$603,083.27** | **$603,083.27** | **$0.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16P | CHRIS CERVANTES | 5300-000 | $0.00 | $88,600.00 | $11,725.00 | $0.00 |
| 39 | Konica Minolta | 5800-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 55P | TENNESSEE DEPT REVENUE | 5800-000 | $0.00 | $1,752.14 | $1,752.14 | $0.00 |
| 55U | TENNESSEE DEPT REVENUE | 5800-000 | $0.00 | $125.00 | $125.00 | $0.00 |
| 56 | Los Angeles County Treasurer and Tax Collector | 5800-000 | $0.00 | $5,916.44 | $5,916.44 | $0.00 |
| 76 | JEFFREY CHRISTOPHER PIFER | 5300-000 | NA | $2,363.00 | $2,363.00 | $0.00 |
| 77P | CONSTRUCTION LABORERS TRU | 5800-000 | $20,195.52 | $5,723.12 | $5,723.12 | $0.00 |
| 95 | Vladimir Ian Badong | 5800-000 | $0.00 | $814.00 | $814.00 | $0.00 |
| 96 | Lori Pascarella | 5300-000 | $0.00 | $3,230.77 | $3,230.77 | $0.00 |
| 100P | Joseph Meade | 5300-000 | $0.00 | $8,317.48 | $8,317.48 | $0.00 |
| 102 | Irving Gramajo Bolanos | 5300-000 | $0.00 | $1,153.85 | $1,153.85 | $0.00 |
| 104 | Seth William Wilson | 5300-000 | $0.00 | $11,603.48 | $11,603.48 | $0.00 |
| 107 | Jason A Campbell | 5300-000 | $0.00 | $480.00 | $480.00 | $0.00 |
| 110P | John C Adams | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 111 | Francisco Miranda | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 112 | Martin A Vasquez | 5300-000 | $0.00 | $6,972.00 | $6,972.00 | $0.00 |
| 113 | Martin Vargas Tecocuatzi | 5300-000 | $0.00 | $3,396.00 | $3,396.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | Claudio Alvarado | 5300-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 115 | Jose Miranda | 5300-000 | $0.00 | $2,200.00 | $2,200.00 | $0.00 |
| 116 | Apolinar Garcia | 5300-000 | $0.00 | $1,560.00 | $1,560.00 | $0.00 |
| 117P | Moses Cepeda | 5300-000 | $0.00 | $7,200.00 | $7,200.00 | $0.00 |
| 117U | Moses Cepeda | 5300-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 118 | Juan Ramirez | 5300-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 119 | Jesse Albor | 5300-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 121 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | $2,589.94 | $2,589.94 | $0.00 |
| 122 | JHONNY GONZALEZ | 5300-000 | $0.00 | $1,950.00 | $1,950.00 | $0.00 |
| 123 | YVETTE V SNYDER | 5300-000 | $0.00 | $1,879.10 | $1,879.10 | $0.00 |
| 124P | Andrea Porras | 5300-000 | $0.00 | $4,827.38 | $4,827.38 | $0.00 |
| 124U | Andrea Porras | 5300-000 | $0.00 | $99.98 | $99.98 | $0.00 |
| 125 | Juan Obeso | 5300-000 | $0.00 | $2,640.00 | $2,640.00 | $0.00 |
| 126 | Jose L Martinez | 5300-000 | $0.00 | $5,500.00 | $5,500.00 | $0.00 |
| 127 | Salvador Arias | 5300-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
| 129 | RUBEN DELGODO TORRES | 5300-000 | $0.00 | $8,500.00 | $8,500.00 | $0.00 |
| 130 | JOSE R LOPEZ | 5300-000 | $0.00 | $5,500.00 | $5,500.00 | $0.00 |
| 146 | APRIL NICOLE WEBER | 5300-000 | $0.00 | $1,346.15 | $1,346.15 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$20,195.52** | **$227,914.83** | **$151,039.83** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Aerotek E&E | 7100-000 | $19,627.43 | $21,955.39 | $21,955.39 | $0.00 |
| 2 | WELLS FARGO FINANCIAL LEASING INC | 7100-000 | $0.00 | $67,876.90 | $67,876.90 | $0.00 |
| 3 | PLATTE RIVER INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | KFORCE INC | 7100-000 | $7,650.00 | $24,065.63 | $24,065.63 | $0.00 |
| 5 | Susquehanna Commercial Finance, Inc. | 7100-000 | $0.00 | $161,217.15 | $0.00 | $0.00 |
| 5 -2 | Susquehanna Commercial Finance, Inc. | 7100-000 | $0.00 | $161,217.15 | $0.00 | $0.00 |
| 6 | DEARBORN CRANE ENGINEERING CO | 7100-000 | $24,450.28 | $24,450.28 | $24,450.28 | $0.00 |
| 7 | PROSEEK CONSULTING | 7100-000 | $2,550.00 | $10,150.00 | $10,150.00 | $0.00 |
| 8 | State Comp Ins Fund | 7100-000 | $0.00 | $7,008,824.43 | $0.00 | $0.00 |
| 8 -2 | State Comp Ins Fund | 7100-000 | $0.00 | $7,008,824.43 | $0.00 | $0.00 |
| 8 -3 | State Comp Ins Fund | 7100-000 | $0.00 | $7,008,824.43 | $0.00 | $0.00 |
| 8 -4 | State Comp Ins Fund | 7100-000 | $231,779.25 | $7,008,824.43 | $7,008,824.43 | $0.00 |
| 9 | MBC REPROGRAPHICS | 7100-000 | $4,500.63 | $4,500.63 | $4,500.63 | $0.00 |
| 10 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | $0.00 | $6,778.31 | $0.00 | $0.00 |
| 10 -2 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | $632.54 | $6,778.31 | $0.00 | $0.00 |

| 11 | JM ELECTRIC | 7100-000 | $12,782.33 | $23,644.45 | $23,644.45 | $0.00 |
|---|---|---|---|---|---|---|
| 12 | CIT FINANCE LLC | 7100-000 | $0.00 | $12,742.59 | $0.00 | $0.00 |
| 13 | SO CALIF EDISON CO | 7100-000 | $569.56 | $856.84 | $856.84 | $0.00 |
| 14 | Internal Revenue Service | 7100-000 | $0.00 | $1,170.00 | $0.00 | $0.00 |
| 14 -2 | Internal Revenue Service | 7100-000 | $0.00 | $1,170.00 | $0.00 | $0.00 |
| 14 -3 | Internal Revenue Service | 7100-000 | $0.00 | $1,170.00 | $0.00 | $0.00 |
| 14 -4 | Internal Revenue Service | 7100-000 | $0.00 | $1,170.00 | $0.00 | $0.00 |
| 14 -5 | Internal Revenue Service | 7100-000 | $0.00 | $1,170.00 | $1,170.00 | $0.00 |
| 15 | DEPT WATER POWER | 7100-000 | $0.00 | $1,116.48 | $1,116.48 | $0.00 |
| 16U | CHRIS CERVANTES | 7100-000 | $0.00 | $88,600.00 | $76,875.00 | $0.00 |
| 17 | HARSCH INVESTMENT PROPS LLC | 7100-000 | $0.00 | $8,161.46 | $8,161.46 | $0.00 |
| 18S-2 | RDO EQUIPMENT CO | 7100-000 | $0.00 | $9,340.81 | $9,340.81 | $0.00 |
| 18U | RDO EQUIPMENT CO | 7100-000 | $0.00 | $7,379.80 | $0.00 | $0.00 |
| 18U-2 | RDO EQUIPMENT CO | 7100-000 | $15,209.73 | $7,379.80 | $7,379.80 | $0.00 |
| 19 | GREATAMERICA FIN SERVS CORP | 7100-000 | $15,659.25 | $15,713.81 | $0.00 | $0.00 |
| 19 -2 | GREATAMERICA FIN SERVS CORP | 7100-000 | $16,319.38 | $15,713.81 | $15,713.81 | $0.00 |
| 20 | John Deere Construction & Forestry Company | 7100-000 | $3,936.54 | $3,969.88 | $0.00 | $0.00 |
| 20 -2 | John Deere Construction & Forestry Company | 7100-000 | $60,849.42 | $3,969.88 | $3,969.88 | $0.00 |
| 21 | UNITED RENTALS N AMERICA INC | 7100-000 | $71,662.95 | $65,202.38 | $65,202.38 | $0.00 |

| 22 | AMERICAN BUILDERS SUPPLY | 7100-000 | $51,652.37 | $47,316.26 | $47,316.26 | $0.00 |
|---|---|---|---|---|---|---|
| 23 | HUB CONSTRUCTION, INC | 7100-000 | $2,359.80 | $2,359.80 | $2,359.80 | $0.00 |
| 24 | AHERN RENTALS INC | 7100-000 | $8,664.57 | $12,250.48 | $12,250.48 | $0.00 |
| 25 | MELINDA GUZMAN PROFESSIONAL CORP | 7100-000 | $0.00 | $22,386.53 | $22,386.53 | $0.00 |
| 26 | SUNBELT RENTALS INC | 7100-000 | $57,430.63 | $44,924.91 | $44,924.91 | $0.00 |
| 27 | S AND J PLASTERING CORP | 7100-000 | $5,400.00 | $5,400.00 | $5,400.00 | $0.00 |
| 28 | JACKSON LEWIS LLP | 7100-000 | $0.00 | $6,032.14 | $6,032.14 | $0.00 |
| 29 | ENVIRONMENTAL & OCCUPATIONAL RISK MANAGEMENT INC | 7100-000 | $0.00 | $6,700.00 | $6,700.00 | $0.00 |
| 30 | TRS Staffing Solutions | 7100-000 | $0.00 | $27,000.00 | $27,000.00 | $0.00 |
| 33 | SimplexGrinnell LP | 7100-000 | $15,117.86 | $36,643.19 | $36,643.19 | $0.00 |
| 34 | PITNEY BOWES GLOBAL | 7100-000 | $1,240.18 | $1,422.90 | $0.00 | $0.00 |
| 35 | CWWA TUKWILA 1 LLC | 7100-000 | $0.00 | $27,053.18 | $27,053.18 | $0.00 |
| 36 | NEXT VENTURE INC | 7100-000 | $0.00 | $27,435.33 | $27,435.33 | $0.00 |
| 37 | Claims Recovery Group LLC | 7100-000 | $0.00 | $21,430.77 | $21,430.77 | $0.00 |
| 38 | KIRK PAVING, INC | 7100-000 | $3,786.69 | $3,736.69 | $3,736.69 | $0.00 |
| 40 | Claims Recovery Group LLC | 7100-000 | $0.00 | $120,046.28 | $120,046.28 | $0.00 |
| 41 | CLAIMS RECOVERY GRP LLC | 7100-000 | $0.00 | $53,473.78 | $53,473.78 | $0.00 |
| 42 | VAKS CONSTRUCTION CO | 7100-000 | $0.00 | $234,826.00 | $234,826.00 | $0.00 |
| 43 | KSGL, Inc. | 7100-000 | $0.00 | $21,040.20 | $21,040.20 | $0.00 |

| 44P | CDW | 7100-000 | $0.00 | $279.72 | $279.72 | $0.00 |
|---|---|---|---|---|---|---|
| 44U | CDW | 7100-000 | $5,365.29 | $3,797.01 | $3,797.01 | $0.00 |
| 45 | PW Construction Inc | 7100-000 | $0.00 | $38,344.37 | $38,344.37 | $0.00 |
| 46 | KSGL, Inc. | 7100-000 | $0.00 | $21,040.20 | $0.00 | $0.00 |
| 47 | DELTA LATH & PLASTER INC | 7100-000 | $51,263.00 | $51,206.00 | $51,206.00 | $0.00 |
| 48 | Effective Environment Inc., etc. | 7100-000 | $24,288.68 | $24,288.68 | $24,288.68 | $0.00 |
| 49 | BARROWS LANDSCAPING INC | 7100-000 | $236,927.83 | $236,927.83 | $236,927.83 | $0.00 |
| 50 | ABATIX CORP | 7100-000 | $53,304.52 | $47,272.55 | $47,272.55 | $0.00 |
| 51 | ABATIX CORP | 7100-000 | $0.00 | $2,477.28 | $2,477.28 | $0.00 |
| 52 | L.A. ARENA FUNDING, LLC | 7100-000 | $0.00 | $37,961.85 | $0.00 | $0.00 |
| 52 -2 | L.A. ARENA FUNDING, LLC | 7100-000 | $0.00 | $37,961.85 | $37,961.85 | $0.00 |
| 53 | SHERWIN WILLIAMS | 7100-000 | $0.00 | $13,230.28 | $13,230.28 | $0.00 |
| 57 | Waste Management c/o Jacquolyn Mills | 7100-000 | $18,603.22 | $22,226.84 | $22,226.84 | $0.00 |
| 58 | ACCUTEST NORTHERN CALIF INC | 7100-000 | $1,275.00 | $1,275.00 | $1,275.00 | $0.00 |
| 59 | ACCUTEST NORTHERN CALIF INC | 7100-000 | $0.00 | $601.00 | $601.00 | $0.00 |
| 60 | HOMER MANN TRUCKING | 7100-000 | $3,424.04 | $3,835.17 | $3,835.17 | $0.00 |
| 61 | INLINE DISTRIBUTING CO | 7100-000 | $465,835.34 | $519,659.76 | $519,659.76 | $0.00 |
| 62 | International Fidelity Insurance Company | 7100-000 | $0.00 | $598,021.96 | $0.00 | $0.00 |
| 62 -2 | International Fidelity Insurance Company | 7100-000 | $0.00 | $598,021.96 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 -3 | International Fidelity Insurance Company | 7100-000 | $0.00 | $598,021.96 | $598,021.96 | $0.00 |
| 64 | MIRAMAR BOBCAT INC | 7100-000 | $9,986.44 | $15,054.12 | $15,054.12 | $0.00 |
| 65 | Scottsdale Insurance Company | 7100-000 | $0.00 | $44,491.55 | $44,491.55 | $0.00 |
| 66 | BERKLEY REGIONAL INSURANCE COMPANY | 7100-000 | $0.00 | $2,218,718.00 | $2,218,718.00 | $0.00 |
| 67 | VALLEYCREST LANDSCAPE MAITENANCE INC | 7100-000 | $0.00 | $36,712.00 | $36,712.00 | $0.00 |
| 69 | Valencia Western Electric | 7100-000 | $42,430.31 | $224,067.97 | $0.00 | $0.00 |
| 69 -2 | Valencia Western Electric | 7100-000 | $58,934.59 | $224,067.97 | $224,067.97 | $0.00 |
| 70 | S&W | 7100-000 | $0.00 | $118,000.00 | $118,000.00 | $0.00 |
| 72 | ORION CONSTRUCTION CORP | 7100-000 | $173,632.49 | $375,000.00 | $375,000.00 | $0.00 |
| 73 | LEVEL 3 COMMUNICATIONS LLC | 7100-000 | $0.00 | $15,531.68 | $15,531.68 | $0.00 |
| 74 | BUTTACAVOLI INDUTRIES INC | 7100-000 | $73,732.75 | $73,793.85 | $73,793.85 | $0.00 |
| 75 | NAPWC SUPPLEMENTAL UNEMPLOYMENT | 7100-000 | $29,084.94 | $181,025.48 | $181,025.48 | $0.00 |
| 77U | CONSTRUCTION LABORERS TRU | 7100-000 | $0.00 | $3,356.08 | $3,356.08 | $0.00 |
| 78U | Claims Recovery Group LLC | 7100-000 | $0.00 | $938.49 | $938.49 | $0.00 |
| 78U | Claims Recovery Group LLC | 7100-000 | $0.00 | $36,322.48 | $36,322.48 | $0.00 |
| 79 | CLAIMS RECOVERY GRP LLC | 7100-000 | $0.00 | $3,075.00 | $3,075.00 | $0.00 |
| 80 | CLAIMS RECOVERY GRP LLC | 7100-000 | $0.00 | $9,960.00 | $9,960.00 | $0.00 |

| 81 | JLP CONSTRUCTION MNGMNT | 7100-000 | $33,282.45 | $33,282.45 | $33,282.45 | $0.00 |
| 82 | HEAVY EQUIPMENT RENTALS | 7100-000 | $0.00 | $15,099.16 | $15,099.16 | $0.00 |
| 83 | DELLA MORA HEATING ETC | 7100-000 | $5,847.50 | $7,319.63 | $7,319.63 | $0.00 |
| 84 | Aramsco Inc | 7100-000 | $185,075.52 | $228,381.13 | $228,381.13 | $0.00 |
| 85 | INNOVATE TECHNICAL SOLUTIONS | 7100-000 | $508,897.00 | $569,119.69 | $569,119.69 | $0.00 |
| 86 | State Farm Gen. Insurance Company | 7100-000 | $6,982.23 | $6,982.23 | $6,982.23 | $0.00 |
| 87 | SUNSTATE EQUIPMENT CO LLC | 7100-000 | $13,846.49 | $15,475.57 | $15,475.57 | $0.00 |
| 88 | PITNEY BOWES GLOBAL | 7100-000 | $0.00 | $4,299.86 | $4,299.86 | $0.00 |
| 89S-2 | CITY OF SAN DIEGO | 7100-000 | $0.00 | $64,819.81 | $64,819.81 | $0.00 |
| 89U | CITY OF SAN DIEGO | 7100-000 | $0.00 | $56,643.51 | $0.00 | $0.00 |
| 89U-2 | CITY OF SAN DIEGO | 7100-000 | $0.00 | $56,643.51 | $56,643.51 | $0.00 |
| 90 | State Farm General Insurance Company | 7100-000 | $0.00 | $141,589.49 | $141,589.49 | $0.00 |
| 91 | CAROLILNE RIVERS; ERNESTINE BOUSQUET | 7100-000 | $0.00 | $23,179.50 | $23,179.50 | $0.00 |
| 92 | Allied Master Beach Cities | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 93 | THOMPSON CONST SUPPLY DOOR & FRAME | 7100-000 | $0.00 | $5,479.92 | $5,479.92 | $0.00 |
| 94 | KEVIN ALEXANDER LABRIE | 7100-000 | $0.00 | $6,153.84 | $6,153.84 | $0.00 |
| 97 | DELTA LATH & PLASTER INC | 7100-000 | $0.00 | $51,206.00 | $0.00 | $0.00 |
| 98 | HEAVY EQUIPMENT RENTALS | 7100-000 | $90,776.45 | $15,099.16 | $0.00 | $0.00 |

| 99 | MCNUTT AUTOMOTIVE LOGISTics LLC | 7100-000 | $1,044.00 | $1,044.00 | $1,044.00 | $0.00 |
| 100U | Joseph Meade | 7100-000 | $0.00 | $769.23 | $769.23 | $0.00 |
| 101 | HIC Kearny Mesa LLC | 7100-000 | $855.00 | $6,331.81 | $6,331.81 | $0.00 |
| 103 | OC Vacuum Incorporated | 7100-000 | $12,257.90 | $12,257.90 | $12,257.90 | $0.00 |
| 105 | Arakelian Enterprises Inc DBA Athens Services | 7100-000 | $0.00 | $25,750.43 | $25,750.43 | $0.00 |
| 106 | GREAT AMERICA LEASING COR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108 | CHRISTINA RIVERA | 7100-000 | $0.00 | $2,336.04 | $2,336.04 | $0.00 |
| 109 | JLP CONSTRUCTION MNGMNT | 7100-000 | $0.00 | $33,282.45 | $0.00 | $0.00 |
| 110U | John C Adams | 7100-000 | $0.00 | $24,528.65 | $24,528.65 | $0.00 |
| 120 | KIRK PAVING, INC | 7100-000 | $5,500.00 | $3,736.69 | $0.00 | $0.00 |
| 121 | STATE BOARD OF EQUALIZATION | 7100-000 | NA | $464.68 | $464.68 | $0.00 |
| 128 | L.A. ARENA FUNDING, LLC | 7100-000 | $0.00 | $37,961.85 | $0.00 | $0.00 |
| 131 | PROFESSIONAL SERVICE INDUSTRIES | 7100-000 | $5,215.80 | $7,077.30 | $7,077.30 | $0.00 |
| 132 | John Ambrose | 7100-000 | $0.00 | $350,000.00 | $350,000.00 | $0.00 |
| 133 | Gina O'Malley | 7100-000 | $0.00 | $350,000.00 | $350,000.00 | $0.00 |
| 134 | PW Construction Inc | 7100-000 | $0.00 | $425,334.35 | $0.00 | $0.00 |
| 135 | FIRST Insurance Funding Corp | 7100-000 | $0.00 | $1,997.59 | $0.00 | $0.00 |
| 136 | WOLKIN CURRAN, LLP. | 7100-000 | $2,414.60 | $3,064.76 | $3,064.76 | $0.00 |
| 137 | PUGET SOUND ENERGY | 7100-000 | $753.32 | $783.48 | $783.48 | $0.00 |

| 138 | Claims Recovery Group LLC Assignee | 7100-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
|---|---|---|---|---|---|---|
| 139 | American International Group, Inc. | 7100-000 | $0.00 | $85,543.00 | $0.00 | $0.00 |
| 140 | Claims Recovers Group LLC Assignee | 7100-000 | $0.00 | $1,455.00 | $1,455.00 | $0.00 |
| 141 | David King and Norma Tomal | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 145 | GREATAMERICA FIN SERVS CORP | 7200-000 | $0.00 | $34,390.06 | $34,390.06 | $0.00 |
| 147 | INDUSTRIAL PROPERTIES JV | 7400-000 | $10,900.00 | $9,000.00 | $9,000.00 | $0.00 |
| 150 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 150 -2 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 150-3 | FRANCHISE TAX BOARD | 7300-000 | NA | $2,215.00 | $2,215.00 | $0.00 |
| N/F | A&G FIRE EXTINGUISHER | 7100-000 | $467.94 | NA | NA | NA |
| N/F | AABERGS TOOL RENTAL | 7100-000 | $1,215.93 | NA | NA | NA |
| N/F | ADAM LABORATORIES, INC | 7100-000 | $3,085.00 | NA | NA | NA |
| N/F | AEROTEK ENVIRONMENTAL INC | 7100-000 | $7,915.60 | NA | NA | NA |
| N/F | AIRGAS - NOR PAC, INC. | 7100-000 | $35.26 | NA | NA | NA |
| N/F | AIRGAS-WEST INC | 7100-000 | $4,354.73 | NA | NA | NA |
| N/F | AITAL CUSTOM GLASS & MIRR | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | ALL CAL SERVICES, LLC | 7100-000 | $829.57 | NA | NA | NA |
| N/F | ALL COVERED | 7100-000 | $2,500.00 | NA | NA | NA |

| N/F | ALLIED WASTE SERVICES | 7100-000 | $53,110.05 | NA | NA | NA |
|-----|----------------------|----------|-----------|----|----|----|
| N/F | ALPINE ENVIRONMENTAL CONS | 7100-000 | $525.00 | NA | NA | NA |
| N/F | ALS LAND CLEARING, INC | 7100-000 | $19,800.00 | NA | NA | NA |
| N/F | AMERICAN ENV CONSTRUCTION | 7100-000 | $9,960.00 | NA | NA | NA |
| N/F | AMERICAN ENVIRONMENTAL GP | 7100-000 | $6,862.50 | NA | NA | NA |
| N/F | AMERICAN PLUMBING & BACKF | 7100-000 | $250.00 | NA | NA | NA |
| N/F | AMERICAN RENTALS INC | 7100-000 | $195.10 | NA | NA | NA |
| N/F | AMERIGAS-BLOOMINGTON 1120 | 7100-000 | $47.89 | NA | NA | NA |
| N/F | ANAHEIM DISPOSAL | 7100-000 | $1,956.27 | NA | NA | NA |
| N/F | ANGEL'S SANDBLASTING | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | API WASTE MANAGEMENT | 7100-000 | $2,302.75 | NA | NA | NA |
| N/F | APTUS COURT REPORTING | 7100-000 | $139.64 | NA | NA | NA |
| N/F | ARROW SERVICES, INC. | 7100-000 | $32,237.65 | NA | NA | NA |
| N/F | ASSOCIATED READY MIX CONC | 7100-000 | $10,606.23 | NA | NA | NA |
| N/F | ATHENS SERVICES | 7100-000 | $12,352.63 | NA | NA | NA |
| N/F | ATLAS DISPOSAL INDUSTRIES | 7100-000 | $2,044.78 | NA | NA | NA |
| N/F | ATMOS ENERGY | 7100-000 | $184.64 | NA | NA | NA |
| N/F | All Covered, a division of Konica M c/o Alan L. Brodkin | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | All Tex, Inc | 7100-000 | NA | NA | NA | NA |

| N/F | B&B WASTE TRANSIT, INC | 7100-000 | $25,921.33 | NA | NA | NA |
| N/F | B-PLUMBING | 7100-000 | $7,090.00 | NA | NA | NA |
| N/F | BAJA EXPLORATION | 7100-000 | $2,900.00 | NA | NA | NA |
| N/F | BOSCO | 7100-000 | $103,838.24 | NA | NA | NA |
| N/F | BOX-RENT, INC. | 7100-000 | $252.80 | NA | NA | NA |
| N/F | BRADLEY ACCESS SYSTEM | 7100-000 | $210.00 | NA | NA | NA |
| N/F | BRIGHT HOUSE NETWORK | 7100-000 | $227.40 | NA | NA | NA |
| N/F | BROCK RENTALS, INC | 7100-000 | $5,595.06 | NA | NA | NA |
| N/F | BURNS & SUNS TRUCKING, IN | 7100-000 | $20,620.68 | NA | NA | NA |
| N/F | BURRTEC WASTE INDUSTRIES | 7100-000 | $383.05 | NA | NA | NA |
| N/F | C BELOW SUBSURFACE IMAGIN | 7100-000 | $1,455.00 | NA | NA | NA |
| N/F | CAI GREATER INLAND EMPIRE | 7100-000 | $90.00 | NA | NA | NA |
| N/F | CALIBER PAVING COMPANY | 7100-000 | $3,900.00 | NA | NA | NA |
| N/F | CALIFORNIA ENV CO. | 7100-000 | $5,355.25 | NA | NA | NA |
| N/F | CAREONSITE | 7100-000 | $1,626.79 | NA | NA | NA |
| N/F | CELESTIAL HEATING N AIR | 7100-000 | $12,110.00 | NA | NA | NA |
| N/F | CERTIFIED AIR CONDITIONING | 7100-000 | $95,121.66 | NA | NA | NA |
| N/F | CITY OF BEVERLY HILLS | 7100-000 | $832.70 | NA | NA | NA |
| N/F | CITY OF OCEANSIDE | 7100-000 | $116.00 | NA | NA | NA |

| N/F | CLEAN HARBORS ENVIRONMENT | 7100-000 | $2,441.68 | NA | NA | NA |
| N/F | COASTAL ROLLOFF | 7100-000 | $2,016.27 | NA | NA | NA |
| N/F | COMDATA | 7100-000 | $10,454.10 | NA | NA | NA |
| N/F | COMMERCIAL SCAFFOLD INC | 7100-000 | $59,099.42 | NA | NA | NA |
| N/F | COMPLIANCE SYSTEMS MANAGE | 7100-000 | $18,310.00 | NA | NA | NA |
| N/F | CONCRETE CORING COMPANY | 7100-000 | $2,092.50 | NA | NA | NA |
| N/F | CONSOLIDATED OVERHEAD DOO | 7100-000 | $10,552.21 | NA | NA | NA |
| N/F | COOPER ELECTRIC | 7100-000 | $20,173.20 | NA | NA | NA |
| N/F | CORNISH ASBESTOS CONSULTI | 7100-000 | $950.00 | NA | NA | NA |
| N/F | COUNTY OF SAN DIEGO | 7100-000 | $431.00 | NA | NA | NA |
| N/F | COUNTY SANITATION DISTRIC ATT: ACCOUNTING | 7100-000 | $6,219.35 | NA | NA | NA |
| N/F | CROWN DISPOSAL GENERAL | 7100-000 | $15,760.31 | NA | NA | NA |
| N/F | D&D CUSTOM CABINETS INC | 7100-000 | $16,586.00 | NA | NA | NA |
| N/F | DAILY DISPOSAL | 7100-000 | $5,656.30 | NA | NA | NA |
| N/F | DELL BUSINESS CREDIT PAYMENT PROCESSING CENTER | 7100-000 | $120.88 | NA | NA | NA |
| N/F | DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER | 7100-000 | $613.21 | NA | NA | NA |
| N/F | DELTEK INC | 7100-000 | $5,830.00 | NA | NA | NA |
| N/F | DELUXE BUSINESS CHECKS SO | 7100-000 | $310.63 | NA | NA | NA |

| N/F | DEPENDABLE DISPOSAL & REC | 7100-000 | $6,300.81 | NA | NA | NA |
| N/F | DHK SOLUTIONS, INC. | 7100-000 | $3,630.00 | NA | NA | NA |
| N/F | DIAMOND ENVIRONMENTAL SER | 7100-000 | $103.07 | NA | NA | NA |
| N/F | DIAMOND PRODUCTS | 7100-000 | $21,027.93 | NA | NA | NA |
| N/F | DIRECT ENERGY BUSINESS | 7100-000 | $925.19 | NA | NA | NA |
| N/F | DIRECTV | 7100-000 | $445.56 | NA | NA | NA |
| N/F | DOBSON&GORES WELDING INC | 7100-000 | $1,182.50 | NA | NA | NA |
| N/F | DONGELL LAWRENCE FINNEY | 7100-000 | $34,827.48 | NA | NA | NA |
| N/F | Daily Disposal Services, Inc. | 7100-000 | $4,200.00 | NA | NA | NA |
| N/F | ECO-PAN INC | 7100-000 | $663.38 | NA | NA | NA |
| N/F | ECOLOGICS ENVIRONMENTAL S | 7100-000 | $1,130.00 | NA | NA | NA |
| N/F | EDCO Waste & Recycling Services | 7100-000 | $24,031.16 | NA | NA | NA |
| N/F | EFFECTIVE ENVIRONMENTAL | 7100-000 | $1,035.38 | NA | NA | NA |
| N/F | EJ HARRISON & SONS INC | 7100-000 | $699.68 | NA | NA | NA |
| N/F | ELEGANT SURFACES | 7100-000 | $41,747.80 | NA | NA | NA |
| N/F | EMPLOYES CHOICE ONLINE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ENVIRONMENTAL LOGISTICS, | 7100-000 | $19,937.98 | NA | NA | NA |
| N/F | ENVIRONMENTAL RECOVERY SE | 7100-000 | $43,514.96 | NA | NA | NA |
| N/F | EORM, INC | 7100-000 | $6,700.00 | NA | NA | NA |

| N/F | FENCE FACTORY RENTALS INC | 7100-000 | $2,728.80 | NA | NA | NA |
| N/F | FENCECORP, INC | 7100-000 | $637,780.00 | NA | NA | NA |
| N/F | GRAND TIRE INC | 7100-000 | $451.89 | NA | NA | NA |
| N/F | Georgia Roberson | 7100-000 | $24,900.00 | NA | NA | NA |
| N/F | HAUL AWAY STORAGE CONTAIN | 7100-000 | $285.55 | NA | NA | NA |
| N/F | HERTZ EQUIPMENT RENTAL | 7100-000 | $1,088.74 | NA | NA | NA |
| N/F | HIGH CYCLE CONCRETE CUTTI | 7100-000 | $21,725.50 | NA | NA | NA |
| N/F | HILTI | 7100-000 | $12,871.86 | NA | NA | NA |
| N/F | HIP, SACRAMENTO | 7100-000 | $29,383.90 | NA | NA | NA |
| N/F | HOME DEPOT 8503 | 7100-000 | $65,611.87 | NA | NA | NA |
| N/F | HOSE- MAN, INC. | 7100-000 | $2,734.56 | NA | NA | NA |
| N/F | IMPACT CONSTRUCTION SERVI | 7100-000 | $9,436.09 | NA | NA | NA |
| N/F | INFOTRAC | 7100-000 | $450.00 | NA | NA | NA |
| N/F | INTERSTATE CON CUTTING | 7100-000 | $72,306.55 | NA | NA | NA |
| N/F | IPFS | 7100-000 | $883.46 | NA | NA | NA |
| N/F | IRONMAN CONCRETE PUMPING | 7100-000 | $201.00 | NA | NA | NA |
| N/F | J J KELLER | 7100-000 | $249.11 | NA | NA | NA |
| N/F | JAM FIRE PROTECTION, INC. | 7100-000 | $487.03 | NA | NA | NA |
| N/F | JLS CONCRETE PUMPING | 7100-000 | $1,384.62 | NA | NA | NA |
| N/F | JONES LUMBER CO., INC. | 7100-000 | $1,742.56 | NA | NA | NA |

| N/F | JP FRANCIS & ASSOC. INC | 7100-000 | $19,699.14 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | KISSINGER TRUCKING AND EQ | 7100-000 | $1,913.50 | NA | NA | NA |
| N/F | LANDS END BUSINESS OUTFIT | 7100-000 | $1,129.06 | NA | NA | NA |
| N/F | LUDWIG E. KUEST PAINTING | 7100-000 | $4,875.00 | NA | NA | NA |
| N/F | Long Tran | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | MAGNUM SAWING & CORING IN | 7100-000 | $1,694.00 | NA | NA | NA |
| N/F | MARCO TRANSPORT INC. | 7100-000 | $1,207.50 | NA | NA | NA |
| N/F | MASTER PLUMBING | 7100-000 | $375.00 | NA | NA | NA |
| N/F | MATHES, ROGER | 7100-000 | $625.00 | NA | NA | NA |
| N/F | MB MCGOWAN & ASSOCIATE | 7100-000 | $41,795.00 | NA | NA | NA |
| N/F | METRO EXPRESSLANES | 7100-000 | $7.25 | NA | NA | NA |
| N/F | MISSION CARPET DISTRIBUTO | 7100-000 | $953.59 | NA | NA | NA |
| N/F | MOBILE MODULAR MANAGEMENT | 7100-000 | $196.67 | NA | NA | NA |
| N/F | MONAHAN, JAMES | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Melcho Molina | 7100-000 | NA | NA | NA | NA |
| N/F | NATIONAL CONSTRUCTION REN | 7100-000 | $422.25 | NA | NA | NA |
| N/F | NATIONAL READY MIX | 7100-000 | $30,501.43 | NA | NA | NA |
| N/F | NORTH AMERICAN CRANE | 7100-000 | $5,336.00 | NA | NA | NA |
| N/F | NORTH COAST RESOURCE MGMT | 7100-000 | $7,015.00 | NA | NA | NA |

| N/F | NORTH STATE ENVIRONMENTAL | 7100-000 | $5,033.28 | NA | NA | NA |
|-----|---------------------------|----------|-----------|----|----|----|
| N/F | OASES ELECTRIC, INC | 7100-000 | $1,444.17 | NA | NA | NA |
| N/F | OES INC | 7100-000 | $483.00 | NA | NA | NA |
| N/F | ORCO BLOCK CO. | 7100-000 | $7,167.15 | NA | NA | NA |
| N/F | OTAY LANDFILL, INC. | 7100-000 | $2,547.70 | NA | NA | NA |
| N/F | OTAY MESA SALES, INC | 7100-000 | $8,777.61 | NA | NA | NA |
| N/F | OVERHEAD DOOR COMPANY SAL | 7100-000 | $3,295.70 | NA | NA | NA |
| N/F | PACIFIC GRADING & EROSION | 7100-000 | $534.75 | NA | NA | NA |
| N/F | PACIFIC REGISTERED AGENTS | 7100-000 | $510.00 | NA | NA | NA |
| N/F | PAMAXAN | 7100-000 | $1,472.02 | NA | NA | NA |
| N/F | PAULEY EQUIPMENT | 7100-000 | $325.16 | NA | NA | NA |
| N/F | PAVEX CONSTRUCTION DIVISI | 7100-000 | $1,268.90 | NA | NA | NA |
| N/F | PIFER JEFF | 7100-000 | $350.00 | NA | NA | NA |
| N/F | PODS ENTERPRISES, INC | 7100-000 | $620.89 | NA | NA | NA |
| N/F | POWER BREAKING & DEMOLITI | 7100-000 | $14,737.56 | NA | NA | NA |
| N/F | PRECON PRODUCTS | 7100-000 | $5,681.00 | NA | NA | NA |
| N/F | PROFESSIONAL CONTRACTOR S | 7100-000 | $12,789.40 | NA | NA | NA |
| N/F | PROTECTION ONE | 7100-000 | $43.89 | NA | NA | NA |
| N/F | PURCHASE POWER | 7100-000 | $5,383.54 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | R.F. MAC DONALD CO | 7100-000 | $11,731.00 | NA | NA | NA |
| N/F | RED-D-ARC, INC | 7100-000 | $5,195.33 | NA | NA | NA |
| N/F | REED MCCLURE ATTORNEYS | 7100-000 | $8,116.70 | NA | NA | NA |
| N/F | REGIONAL DISPOSAL COMPANY | 7100-000 | $4,705.28 | NA | NA | NA |
| N/F | RMS TRUCKING | 7100-000 | $2,185.00 | NA | NA | NA |
| N/F | ROBERT L REEVES CONST CO | 7100-000 | $1,523.25 | NA | NA | NA |
| N/F | ROBERTSON'S ROCK SAND BAS | 7100-000 | $5,830.00 | NA | NA | NA |
| N/F | ROLF JENSEN & ASSOC | 7100-000 | $7,400.00 | NA | NA | NA |
| N/F | ROSS ROOFING & CONSTRUCTI | 7100-000 | $10,277.40 | NA | NA | NA |
| N/F | RUSH MECHANICAL | 7100-000 | $20,219.00 | NA | NA | NA |
| N/F | Riverbend DFW Industrial, LP. c/o Smith and Davis, PLLC | 7100-000 | $33,646.69 | NA | NA | NA |
| N/F | Roger Mathes | 7100-000 | $375.00 | NA | NA | NA |
| N/F | S&R SERVICES INC. | 7100-000 | $2,550.00 | NA | NA | NA |
| N/F | S&W | 7100-000 | NA | NA | NA | NA |
| N/F | SACRAMENTO MUNICIPAL UD | 7100-000 | $71.42 | NA | NA | NA |
| N/F | SAFETY NET TECHNOLOGY SOL | 7100-000 | $311.03 | NA | NA | NA |
| N/F | SAFWAY SERVICES, LP. | 7100-000 | $950.24 | NA | NA | NA |
| N/F | SAN BENITO DRYWALL INC | 7100-000 | $2,584.50 | NA | NA | NA |
| N/F | SEATLE ASBESTOS TEST | 7100-000 | $2,607.00 | NA | NA | NA |

| N/F | SEIB CONSTRUCTION | 7100-000 | $500.00 | NA | NA | NA |
| N/F | SERVICEMASTER ANYTIME | 7100-000 | $97,948.01 | NA | NA | NA |
| N/F | SIERRA GROUP | 7100-000 | $28,665.33 | NA | NA | NA |
| N/F | SOL'S AUTO SUPPLY | 7100-000 | $1,591.95 | NA | NA | NA |
| N/F | SOLANO GARBAGE COMPANY | 7100-000 | $991.85 | NA | NA | NA |
| N/F | SPRINT 371284529 | 7100-000 | $6,685.47 | NA | NA | NA |
| N/F | STAKE BED TRUCK RENTAL | 7100-000 | $174.04 | NA | NA | NA |
| N/F | STORAGE CONTAINER | 7100-000 | $247.50 | NA | NA | NA |
| N/F | San Benito Drywall & Long Tran | 7100-000 | $25,845.00 | NA | NA | NA |
| N/F | Simplex Grinnell, LP c/o McGuinness & Associates | 7100-000 | $23,189.93 | NA | NA | NA |
| N/F | TA MARANDA CONSULTANTS IN | 7100-000 | $3,600.00 | NA | NA | NA |
| N/F | THE CRANE GUYS | 7100-000 | $1,895.00 | NA | NA | NA |
| N/F | THE HOSE PROS | 7100-000 | $88.52 | NA | NA | NA |
| N/F | TIME WARNER CABLE | 7100-000 | $596.67 | NA | NA | NA |
| N/F | TRANSPAC MARINAS, INC. | 7100-000 | $23,407.00 | NA | NA | NA |
| N/F | Tomas Reyes Trucking Inc. | 7100-000 | $24,165.00 | NA | NA | NA |
| N/F | ULINE, INC | 7100-000 | $515.95 | NA | NA | NA |
| N/F | UNITED SITE SERVICES | 7100-000 | $8,386.43 | NA | NA | NA |
| N/F | URS CORPORATION | 7100-000 | $13,334.79 | NA | NA | NA |
| N/F | W.C. MALONEY, INC | 7100-000 | $735.00 | NA | NA | NA |

| N/F | WAXIE'S ENTERPRISES, INC | 7100-000 | $695.30 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | WELLS FARGO FINANCIAL | 7100-000 | $4,173.88 | NA | NA | NA |
| N/F | WELLS FARGO LEASE 8059201 | 7100-000 | $665.38 | NA | NA | NA |
| N/F | WELLS FARGO LEASE 95371-1 | 7100-000 | $766.82 | NA | NA | NA |
| N/F | WORLD ENVIRONMENTAL & ENE WORLD ENVIRONMENTAL & ENERGY | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | WRIGHT EXPRESS 6494280 FLEET SERVICES | 7100-000 | $94.30 | NA | NA | NA |
| N/F | Waste Management c/o Louis Jacobs | 7100-000 | $10,764.50 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$5,113,644.81** | **$38,825,672.57** | **$15,215,655.84** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   1:13-bk-11948-MT

**Case Name:**   ALLIED INDUSTRIES, INC.

**For Period Ending:**   02/08/2018

**Trustee Name:**   (008930) David Seror

**Date Filed (f) or Converted (c):**   05/15/2014 (c)

**§ 341(a) Meeting Date:**   06/16/2014

**Claims Bar Date:**   09/15/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH | 88,225.66 | 88,225.66 | | 0.00 | FA |
| 2 | INVESTMENT IN A JOINT VENTURE | 41,671.00 | 41,671.00 | | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLES | 6,008,662.00 | 4,119,609.74 | | 653,463.34 | FA |
| 4 | RETENTION RECEIVABLE | 1,243,870.00 | 1,243,870.00 | | 0.00 | FA |
| 5 | COSTS/ESTIMATED EARNINGS IN EXCESS OF BILLING | 2,954,396.00 | 2,954,396.00 | | 0.00 | FA |
| 6 | MISC. VEHICLES | 380,446.00 | 0.00 | | 0.00 | FA |
| 7 | MACHINERY AND EQUIPMENT | 2,135,852.00 | 2,031,847.55 | | 242,500.00 | FA |
| 8 | LEASEHOLD IMPROVEMENTS | 78,759.00 | 78,759.00 | | 0.00 | FA |
| 9 | INVENTORY | 114,341.00 | 114,341.00 | | 0.00 | FA |
| 10 | OTHER ASSETS | 39,993.00 | 39,993.00 | | 9,000.00 | FA |
| 11 | TURNOVER OF FUNDS IN VARIOUS DIP ACCOUNTS (u) | 0.00 | 0.00 | | 53,659.71 | FA |
| 12 | STATE OF CALIFORNIA TAX REFUND (u) | 0.00 | 175.28 | | 175.28 | FA |
| 13 | WF FINANCING - REFUND PERSONAL PROPERTY TAX (u) | 0.00 | 273.50 | | 273.50 | FA |
| 14 | SETTLEMENT WITH JERRY STOYER/PIES (u)<br>PER ORDER ENTERED 11/20/14 | 15,505.77 | 15,505.77 | | 15,505.77 | FA |
| 15 | INSURANCE POLICY #1002MT382437 - REFUND (u) | 580.00 | 580.00 | | 580.00 | FA |
| 16 | ADVERSARY AGAINST ERNESTO GUTIERREZ (u) | 0.00 | Unknown | | 0.00 | FA |
| 17 | INSURANCE REFUND - DEDUCTIBLE REIMBURSEMENT (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 18* | INSURANCE SETTLEMENT WITH SCOTTSDALE INSURANCE (u) (See Footnote) | Unknown | 0.00 | | 117,296.83 | FA |
| 19 | MISC. INSURANCE PAYMENTS NOT ORIG. SCHEDULED (u) | Unknown | Unknown | | 2,583.77 | FA |
| 20 | MISC. REFUNDS NOT ORIGINALLY SCHEDULED (u) | Unknown | Unknown | | 4,497.88 | FA |
| 21 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 21 | **Assets Totals (Excluding unknown values)** | **$13,102,301.43** | **$10,729,247.50** | | **$1,100,536.08** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  1:13-bk-11948-MT

**Case Name:**    ALLIED INDUSTRIES, INC.

**For Period Ending:**  02/08/2018

**Trustee Name:**    (008930) David Seror

**Date Filed (f) or Converted (c):**    05/15/2014 (c)

**§ 341(a) Meeting Date:**  06/16/2014

**Claims Bar Date:**  09/15/2014

RE PROP# 18      Insurance Policy EKS3052519 - alleged theft and employee dishonesty  - settlement.

# Form 1

# Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:    1:13-bk-11948-MT

Case Name:    ALLIED INDUSTRIES, INC.

For Period Ending:    02/08/2018

Trustee Name:    (008930) David Seror

Date Filed (f) or Converted (c):    05/15/2014 (c)

§ 341(a) Meeting Date:    06/16/2014

Claims Bar Date:    09/15/2014

**Major Activities Affecting Case Closing:**

CURRENT PERIOD ENDING 12/31/2018:  All dividend checks cleared - prepare TDR 1/30/18.

CURRENT PERIOD ENDING 12/31/2017: Notice to professionals to file fee app and request for court costs filed 2/10/17.   Claims reviewed and scanned 2/10/17 (saved in PL).   Court costs: $6308.  On or about March 2017 Oak Point Partners came forth with an offer to buy "remnant assets" of the estate consisting of the estate's right, title, and interest in and to the remaining property of the estate, consisting of known and unknown assets, rights to payment, or claims, which have not been previously sold, assigned or transferred. The 9019 motion for authority to sell this last piece of property was filed on 4/19/17 by the trustee.  The case should be ready to close after this final property is administered.  Order approving sale of remnant property entered 5/24/17.  BG finalizing final fee application for filing per Karla Bagley on 7/18/17.  Emailed to Accountant re final estate returns 8/10/17.  Final estate returns signed by the trustee and returned to accountants for processing 9/8/17.  Attorney final fee application filed 9/11/17: fees: $475,000, costs: $12,299.11.  There will be outstanding dues to the taxing authorities that will need to be entered in as admin claims.  TFR/NFR submitted to the UST on 10/4/17.  Prompt determination outstanding.  Send to UST once received - 10/4/17. The UST advised that they must file a claim in the amount of $6500 for unpaid quarterly fees.  The TFR will have to be revised to reflect a revised distribution 10/17/17. UST's POC expected to be filed today 10/18/17. Follow up with accountants re prompt determination letter 11/9/17.  TFR approved by the UST and filed 11/9/17 and set for hearing on 12/13/17 @ 11:00 a.m. Court approval of TFR per tentative order.  Order prepared and reviewed by the trustee 12/12/17.

CURRENT PERIOD ENDING 12/31/2016: The adversaries for collection of accounts receivable filed by the trustee have either settled or been dismissed.  The trustee has made substantial recovery of account receivables on behalf of the estate.  All of the adversaries have been closed.  The trustee is currently reviewing the 151 claims filed and preparing for case closure 12/12/2016.

CURRENT PERIOD ENDING 12/31/15: Order Approving Compromise with PW Construction entered 1/9/15. Order Approving Compromise with Certified Air Conditioning entered 1/15/15.  Motion to Approve Compromise with Div. of Labor Standards Enforcement and Turner Construction Company filed 3/4/15. Settlement check in the amount of $11,562.25 from Turner Construction received 4/20/15.  Order approving compromise between Trustee and Alta Construction was resolved by settlement of payment to the Trustee of $9,000 [Doc. 682].  Cash Disbursement Motion No. 2 filed 6/25/15. On 10/16/15 the Court entered an Order granting motion for approving compromise between the chapter 7 truste and Scottsdale Insurance [Doc. 726].  On 10/30/15 the Trustee filed a motion to approve compromise with Marquise Inc. dba Servpro of HOllywood Hills.  On 11/23/15 the Court entered an order granting the trustee's motion for order approving compromise with Marquise, Inc. dba ServPro of Hollywood Hills [Doc. 734].  On 12/17/15 the trustee filed a notice of abandonment of the following four adversrary proceedings: Seror v. ARcher Western Contractors, Seror v. Allstate Engineering, Seror v. Swinerton and Seror v. Bernards Bros.  TFR approved by the court per Tentative Ruling, proceed to lodge order.

CURRENT PERIOD ENDING 12/31/14:  This case was commenced as a voluntary Chapter 11 and was converted to chapter 7 on 5/15/14.  The initial 341(a) meeting was conducted on 8/25/14 and was continued until an asset report was filed on 8/26/14. File opened, EBG to get employed, application filed 6/5/14, approved per Order Entered 6/30/14.. Received turnover of funds from dip accounts. Stipulation with California United Bank Re: Liquidation of Secured Creditors Collateral filed 6/19/14, approved per Order Entered 6/27/14. Application to employ Grobstein Teeple filed 6/27/14. Notice of Proposed abandonment of Property in San Dimas filed 6/27/14. Budget Motion filed 7/9/14. Motion for sale of property of the estate filed 7/11/14. Hearing set for 7/28/14 @ 10am. Order approving Budget Motion #1 entered 8/5/14. Order Approving Grobstein application entered 8/78/14. DS filed Notice of Proposed Abandonment of Property of the Estate filed 9/11/14. Notice to professionals to file interim applications for compensation filed 10/6/14. Motion to Approve Compromise with Jerry Stoyer dba Professional Indoor Environmental Services filed 10/29/14. Trustee interim fees requested for $20,000.00 and expenses -0-. EBG interim fees $165,765.50 and expenses $9,440.97. Grobstein Teeple fees $111,317.50 and expenses $1,791.19. Fee hearing set for 12/3/14 @ 11am. Order Approving Stipulation between Trustee and Jerry Stoyer entered 11/20/14. Motion to Approve Compromise with PW Construction, Liberty Mutual and US Dept of Agriculture 11/24/14. Motion to Approve Compromise with Certified Air Conditioning filed 11/25/14.  Interim fees paid to EBG and Trustee per Order Entered 12/4/14. Grobstein to be paid in 2015. Order Approving Compromise with Alex Escalanda

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  4

| | |
|---|---|
| **Case No.:**  1:13-bk-11948-MT | **Trustee Name:**   (008930) David Seror |
| **Case Name:**   ALLIED INDUSTRIES, INC. | **Date Filed (f) or Converted (c):**   05/15/2014 (c) |
| | **§ 341(a) Meeting Date:**   06/16/2014 |
| **For Period Ending:**   02/08/2018 | **Claims Bar Date:**   09/15/2014 |

entered 12/16/14. Grobstien paid 12/30/14. Order Approving Compromise with PW Construction entered 1/9/15. Order Approving Compromise with Certified Air Conditioning entered 1/15/15.

PROFESSIONALS:
General Counsel: Ezra Brutzkus Gubner filed employment application 6/5/14, approved per Order Entered 6/30/14.
Accountant: Grobstein Teeple LLP to get employed, application filed 6/27/14, approved per Order Entered 8/8/14.
Paraprofessional: John Ambrose: application filed 7/24/14, approved per Order Entered 8/18/14.
Paraprofessional: Reggie Boyle; application filed 7/29/14, approved per Order Entered 8/22/14.

ACCOUNTS:
General Account was opened on 5/27/14.

CLAIMS:
Proof of claims bar date is set for 9/15/14.

TAXES:
No tax returns are currently required.


Last Revised: 01/27/15 KP

INITIAL ESTIMATED TFR DATE: 12/31/15

**Current Projected Date Of Final Report (TFR):**   10/19/2017 (Actual)    **Initial Projected Date Of Final Report (TFR):**   12/31/2016

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/14 | {3} | GUADALUPE B CAHUE | ACCOUNTS RECEIVABLE | 1121-000 | 3,058.50 | | 3,058.50 |
| 05/27/14 | {3} | LIBERTY MUTUAL | ACCOUNTS RECEIVABLE | 1121-000 | 3,280.08 | | 6,338.58 |
| 05/27/14 | {3} | MANI BROTHERS 9200 SUNSET (DE), LLC | ACCOUNTS RECEIVABLE | 1121-000 | 23,885.00 | | 30,223.58 |
| 05/27/14 | {3} | THE TOWBES GROUP INC | ACCOUNTS RECEIVABLE | 1121-000 | 1,237.46 | | 31,461.04 |
| 05/27/14 | {3} | AMCO INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,520.00 | | 32,981.04 |
| 05/27/14 | {3} | FARMERS INSURANCE | ACCOUNTS RECEIVABLE | 1121-000 | 1,410.17 | | 34,391.21 |
| 05/27/14 | {3} | CAL-PURE CLEAN INC | ACCOUNTS RECEIVABLE | 1121-000 | 650.00 | | 35,041.21 |
| 05/27/14 | {3} | NICOLE ANDREA VASQUEZ C/C | ACCOUNTS RECEIVABLE | 1121-000 | 1,695.00 | | 36,736.21 |
| 05/27/14 | {3} | TOTAL BUILDING CARE INC. | ACCOUNTS RECEIVABLE | 1121-000 | 916.90 | | 37,653.11 |
| 05/27/14 | {3} | RUDY P TORAL | ACCOUNTS RECEIVABLE | 1121-000 | 1,155.00 | | 38,808.11 |
| 05/27/14 | {3} | CALIFORNIA CAPITAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 7,040.06 | | 45,848.17 |
| 05/27/14 | {3} | FR CONSTRUCTION INC | ACCOUNTS RECEIVABLE | 1121-000 | 1,500.00 | | 47,348.17 |
| 05/27/14 | {3} | DANIEL GOLDMAN | ACCOUNTS RECEIVABLE | 1121-000 | 750.00 | | 48,098.17 |
| 05/27/14 | {3} | FLORA A MILLER | ACCOUNTS RECEIVABLE | 1121-000 | 2,326.39 | | 50,424.56 |
| 05/27/14 | {3} | CHARLOTTE SAMPLES | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 50,524.56 |
| 05/27/14 | {3} | CALIFORNIA CAPITAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,868.52 | | 52,393.08 |
| 05/27/14 | {3} | CECILIA I OLSSON | ACCOUNTS RECEIVABLE | 1121-000 | 2,068.60 | | 54,461.68 |
| 05/27/14 | {3} | FARMERS INSURANCE | ACCOUNTS RECEIVABLE | 1121-000 | 2,432.60 | | 56,894.28 |
| 05/27/14 | {3} | CAROL L STILES | ACCOUNTS RECEIVABLE | 1121-000 | 1,377.80 | | 58,272.08 |
| 05/27/14 | {3} | DARLA PARKS | ACCOUNTS RECEIVABLE | 1121-000 | 1,151.83 | | 59,423.91 |
| 05/27/14 | {3} | SUSANA ANTIMO | ACCOUNTS RECEIVABLE | 1121-000 | 1,500.00 | | 60,923.91 |
| 05/27/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 2,135.42 | | 63,059.33 |
| 05/27/14 | {3} | ABRAHAM ZAVALA | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 63,209.33 |
| 05/27/14 | {3} | ABRAHAM ZAVALA | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 63,359.33 |
| 05/27/14 | {3} | MARK JOSTEN | ACCOUNTS RECEIVABLE | 1121-000 | 1,520.00 | | 64,879.33 |
| 05/27/14 | {3} | ANGEL D GARCIA | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 64,979.33 |
| 05/27/14 | {3} | ROXY M MERCER | ACCOUNTS RECEIVABLE | 1121-000 | 785.00 | | 65,764.33 |
| 05/27/14 | {3} | CRANE AEROSPACE & ELECTRONICS | ACCOUNTS RECEIVABLE | 1121-000 | 4,498.00 | | 70,262.33 |
| 05/27/14 | {3} | CIVIL SERVICE EMPLOYEES INSURANCE GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 7,866.76 | | 78,129.09 |
| 05/27/14 | {3} | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 1,545.00 | | 79,674.09 |

Page Subtotals: **$79,674.09**     **$0.00**

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/14 | {3} | 911 RESTORATION & CONSTRUCTION SERVICES INC | ACCOUNTS RECEIVABLE | 1121-000 | 1,400.02 | | 81,074.11 |
| 05/27/14 | {3} | SUPERIOR GROCERS | ACCOUNTS RECEIVABLE | 1121-000 | 23,460.00 | | 104,534.11 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.02 | 104,524.09 |
| 06/02/14 | {3} | ROBERT E BROOKS | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 104,649.09 |
| 06/02/14 | {3} | LBS FINANCIAL CREDIT UNION RE: LUANA WESLEY | ACCOUNTS RECEIVABLE | 1121-000 | 107.00 | | 104,756.09 |
| 06/02/14 | {3} | VENUS D ROMERO | ACCOUNTS RECEIVABLE | 1121-000 | 1,754.63 | | 106,510.72 |
| 06/04/14 | {3} | JENNIFER MALKIN | ACCOUNTS RECEIVABLE | 1121-000 | 2,309.90 | | 108,820.62 |
| 06/06/14 | {11} | BANK OF THE WEST C/C - ALLIED INDUSTRIES | TURNOVER OF FUNDS IN VARIOUS DIP ACCOUNTS GEN ACCT $739.70, PAYROLL $52,719.13, TAX $97.26, TRUST $100.00, GREEN $3.62 | 1290-010 | 53,659.71 | | 162,480.33 |
| 06/09/14 | {3} | JOB D. DECOLONGON | ACCOUNTS RECEIVABLE - ITEM RETURNED NSF 6/16/14 | 1121-000 | 469.00 | | 162,949.33 |
| 06/12/14 | {3} | STEVE R SANTILLIAN M/O | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 162,974.33 |
| 06/12/14 | {3} | ANGEL D GARCIA | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 163,074.33 |
| 06/12/14 | {3} | STEVE R SANTILLIAN M/O | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 163,099.33 |
| 06/12/14 | {3} | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 1,972.20 | | 165,071.53 |
| 06/12/14 | {3} | CYNTHIA L BURTON | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 165,271.53 |
| 06/12/14 | {3} | STEVE R SANTILLIAN M/O | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 165,296.53 |
| 06/12/14 | {3} | STEVEN R SANTILLIAN M/O | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 165,321.53 |
| 06/12/14 | 101 | e-STET, LLP | FIRST MONTH OF MANAGED DATA SERVICES PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 2,470.00 | 162,851.53 |
| 06/12/14 | 102 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 5/1/14 - 5/31/14 - BARCODES & BOXES PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 272.50 | 162,579.03 |
| 06/13/14 | {3} | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 1,133.03 | | 163,712.06 |
| 06/17/14 | {3} | JOB DECOLONGON | RETURNED NSF | 1121-000 | -469.00 | | 163,243.06 |
| 06/20/14 | {3} | CHARLOTTE SAMPLES | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 163,343.06 |
| 06/25/14 | {3} | EGL PROPERTIES INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,430.20 | | 164,773.26 |
| 06/25/14 | {3} | MARINA TELLEZ | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 164,973.26 |
| 06/30/14 | {3} | THE GAS COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 16,000.00 | | 180,973.26 |

Page Subtotals: $104,051.69    $2,752.52

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/14 | 103 | FEDERAL MAILBOX CENTER | MAILBOX RENEWAL FEE FOR ONE YEAR BOX #308 6/1/14 - 6/1/15 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 270.00 | 180,703.26 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.21 | 180,502.05 |
| 07/02/14 | {3} | EGL PROPERTIES | A/R CHECK RETURNED NSF | 1121-000 | -1,430.20 | | 179,071.85 |
| 07/03/14 | {3} | LOS ANGELES LEGAL SERVICE | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 179,086.85 |
| 07/03/14 | {3} | ROBERT E. BROOKS | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 179,211.85 |
| 07/03/14 | {3} | UNITED SERVICES AUTOMOBILE ASSOCIATION | ACCOUNTS RECEIVABLE | 1121-000 | 2,160.21 | | 181,372.06 |
| 07/03/14 | {3} | PACIFIC NATIONAL GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 3,200.00 | | 184,572.06 |
| 07/03/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 8,423.18 | | 192,995.24 |
| 07/03/14 | {3} | SAM & TOVA VOLNER | ACCOUNTS RECEIVABLE | 1121-000 | 1,160.00 | | 194,155.24 |
| 07/03/14 | {3} | ON-SITE BUILDERS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,520.00 | | 196,675.24 |
| 07/03/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 3,524.00 | | 200,199.24 |
| 07/03/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 900.00 | | 201,099.24 |
| 07/03/14 | {3} | OPTUMHEALTH FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,361.57 | | 202,460.81 |
| 07/03/14 | {3} | FARMERS INSURANCE | ACCOUNTS RECEIVABLE | 1121-000 | 3,060.27 | | 205,521.08 |
| 07/03/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 1,863.80 | | 207,384.88 |
| 07/03/14 | {3} | STILLWATER INSRUANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,915.20 | | 209,300.08 |
| 07/03/14 | {3} | CALIFORNIA CASUALTY | ACCOUNTS RECEIVABLE | 1121-000 | 1,345.11 | | 210,645.19 |
| 07/03/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,241.50 | | 212,886.69 |
| 07/03/14 | {3} | PAUL DAVID RESTORATION | ACCOUNTS RECEIVABLE | 1121-000 | 2,442.46 | | 215,329.15 |
| 07/03/14 | {3} | THE HARTFORD | ACCOUNTS RECEIVABLE | 1121-000 | 4,753.03 | | 220,082.18 |
| 07/03/14 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 220,132.18 |
| 07/03/14 | {3} | ALTA COMMUNITY INVESTMENT VI LLC | ACCOUNTS RECEIVABLE | 1121-000 | 1,594.54 | | 221,726.72 |
| 07/03/14 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 221,776.72 |
| 07/03/14 | {3} | WELLS FARGO FINANCIAL LEASING, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 136.94 | | 221,913.66 |
| 07/03/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 1,340.00 | | 223,253.66 |
| 07/03/14 | {3} | MARGARITA MARINO | ACCOUNTS RECEIVABLE | 1121-000 | 1,674.95 | | 224,928.61 |
| 07/03/14 | {3} | STATE FARM GENERAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,980.25 | | 226,908.86 |

**Page Subtotals:** $46,406.81    $471.21

# Form 2

Exhibit 9
Page:  4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/03/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,491.54 | | 229,400.40 |
| 07/03/14 | {3} | CIVIL SERVICE EMPLOYEES INSURANCE GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 3,663.42 | | 233,063.82 |
| 07/03/14 | {3} | ALLSTATE | ACCOUNTS RECEIVABLE | 1121-000 | 8,950.00 | | 242,013.82 |
| 07/15/14 | {3} | SIDHARTHA PAUL | ACCOUNTS RECEIVABLE | 1121-000 | 850.00 | | 242,863.82 |
| 07/17/14 | {3} | MARINA TELLEZ | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 243,063.82 |
| 07/17/14 | {3} | ANGEL D GARCIA | ACCOUNTS RECEIVABLE | 1121-000 | 93.91 | | 243,157.73 |
| 07/18/14 | {3} | CHARLOTTE SAMPLES | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 243,257.73 |
| 07/25/14 | {3} | EGL PROPERTIES, INC. - DETROIT (848) | ACCOUNTS RECEIVABLE | 1121-000 | 1,430.20 | | 244,687.93 |
| 07/25/14 | {7} | TIGER REMARKETING SERVICES | DEPOSIT PENDING COURT APPROVAL - SALE OF BUSINESS ASSETS | 1129-000 | 242,500.00 | | 487,187.93 |
| 07/28/14 | {3} | ALFONZO & KAREN WILSON | ACCOUNTS RECEIVABLE | 1121-000 | 1,500.00 | | 488,687.93 |
| 07/30/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,200.00 | | 489,887.93 |
| 07/30/14 | {12} | STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | TAX REFUND FOR PERIOD ENDING 6/30/13 ACCT #448-8597-8 | 1224-000 | 175.28 | | 490,063.21 |
| 07/30/14 | {3} | ROBERT L. MOREAU & MEGAN R. ASHBY | ACCOUNTS RECEIVABLE | 1121-000 | 475.00 | | 490,538.21 |
| 07/30/14 | {3} | DALLASWHITE CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | 112.50 | | 490,650.71 |
| 07/30/14 | {3} | AMCO INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 4,273.56 | | 494,924.27 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.93 | 494,502.34 |
| 08/01/14 | 104 | SOUTHERN CALIFORNIA EDISON | ACCT. # *-**-***-8980 | 2420-000 | | 81.62 | 494,420.72 |
| 08/05/14 | {3} | ROBERT AND NORMA BROOKS | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 494,545.72 |
| 08/06/14 | 105 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 6/1/14 - 6/30/14 - BARCODES & BOXES PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 545.00 | 494,000.72 |
| 08/06/14 | 106 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 7/1/14 - 7/31/14 - STORAGE & SERVICES PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,454.75 | 492,545.97 |
| 08/06/14 | 107 | e-STET, LLP | INVOICE #LA002331-02 NETWORK HARDWARE STORAGE PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 490,970.97 |
| 08/06/14 | 108 | KEVIN LA BRIE | QUOTE #GT001 ASSIST IT AND ACCOUNTING STAFF PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 475.00 | 490,495.97 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$268,140.41** | **$4,553.30** |

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/14 | {3} | MARINA TELLEZ | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 490,535.97 |
| 08/15/14 | {3} | CHARLOTTE A. SAMPLES | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 490,635.97 |
| 08/19/14 | {3} | AURDRA L. THOMPSON | ACCOUNTS RECEIVABLE | 1121-000 | 1,699.75 | | 492,335.72 |
| 08/19/14 | 109 | JOHN R. AMBROSE | CONSULTING SERVICES 6/23/14 TO 8/16/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 21,148.70 | 471,187.02 |
| 08/26/14 | {3} | PACIFIC COAST TITLE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,485.15 | | 472,672.17 |
| 08/26/14 | 110 | JOHN R. AMBROSE | CONSULTING SERVICES 8/17/14 TO 8/23/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 5,232.50 | 467,439.67 |
| 08/26/14 | 111 | REGIS F. BOYLE JR. | FIELD AGENT SERVICES 5/23/14 TO 7/31/14 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 5,517.17 | 461,922.50 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.11 | 461,245.39 |
| 09/03/14 | {3} | REGINA M CANTU | ALLSTATE - ACCOUNTS RECEIVABLE - CHECK RETURNED REFER TO MAKER | 1121-000 | 1,500.00 | | 462,745.39 |
| 09/03/14 | {3} | DOUGLAS AND SUZANNE HUME | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 462,795.39 |
| 09/03/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC | ACCOUNTS RECEIVABLE | 1121-000 | 800.00 | | 463,595.39 |
| 09/03/14 | {3} | S.C. ANDERSON GROUP INTERNATIONAL, INC | ACCOUNTS RECEIVABLE | 1121-000 | 1,800.00 | | 465,395.39 |
| 09/03/14 | {3} | DOUGLAS AND SUZANNE HUME | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 465,445.39 |
| 09/05/14 | {3} | PMAC LENDING SERVICES, INC. | ACCOUNTS RECEIVABLE - PAYABLE TO JF MARIN & SETH KNUDSEN & ALLIED | 1121-000 | 3,107.82 | | 468,553.21 |
| 09/05/14 | 112 | REGIS F. BOYLE JR. | FIELD AGENT SERVICES PERIOD ENDING 8/31/14 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 652.50 | 467,900.71 |
| 09/05/14 | 113 | JOHN R. AMBROSE | CONSULTING SERVICES 8/24/14 TO 8/30/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 5,092.50 | 462,808.21 |
| 09/05/14 | 114 | e-STET, LLP | INVOICE #LA002331-03 NETWORK HARDWARE STORAGE PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,707.00 | 461,101.21 |
| 09/05/14 | 115 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 8/1/14 - 8/31/14 - STORAGE & SERVICES BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,001.50 | 460,099.71 |
| 09/08/14 | {3} | DEB SPECIALIZED BUILDERS | ACCOUNTS RECEIVABLE | 1121-000 | 8,993.00 | | 469,092.71 |
| 09/09/14 | {3} | ALLSTATE - REGINA CANTU | RETURNED ITEM - REFER TO MAKER | 1121-000 | -1,500.00 | | 467,592.71 |

Page Subtotals: **$18,125.72** **$41,028.98**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/16/14 | 116 | CALIFORNIA UNITED BANK | PAYMENT TO SECURED CREDITOR RE DIP FUNDS PER STIPULATION ENTERED 7/27/14 | 4210-000 | | 28,636.03 | 438,956.68 |
| 09/24/14 | 117 | JOHN R. AMBROSE | CONSULTING SERVICES 8/31/14 TO 9/20/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 12,040.00 | 426,916.68 |
| 09/24/14 | 118 | REGIS F. BOYLE JR. | FIELD AGENT SERVICES PERIOD ENDING 9/15/14 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,237.50 | 425,679.18 |
| 09/24/14 | 119 | REGIS F. BOYLE JR. | FIELD AGENT EXPENSE REIMBURSEMENT PERIOD ENDING 9/15/14 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 54.91 | 425,624.27 |
| 09/24/14 | 120 | CLAIM ALLY | PA REFERRAL FEE - INVOIUCE #26 RE: JORGE MARIN | 3731-000 | | 621.56 | 425,002.71 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 703.81 | 424,298.90 |
| 10/03/14 | {3} | MELISSA COLLINS | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 424,308.90 |
| 10/03/14 | {3} | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE - KEMPTON & LINH REDHEAD | 1121-000 | 3,233.53 | | 427,542.43 |
| 10/03/14 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 427,592.43 |
| 10/03/14 | {3} | LOS ANGELES AIR CONDITIONING, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 360.00 | | 427,952.43 |
| 10/06/14 | {13} | WELLS FARGO FINANCIAL LEASING, INC. | REFUND PERSONAL PROPERTY TAX ***-******9-002 | 1224-000 | 273.50 | | 428,225.93 |
| 10/07/14 | 121 | JOHN R. AMBROSE | CONSULTING SERVICES 9/21/14 9/27/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 1,190.00 | 427,035.93 |
| 10/07/14 | 122 | e-STET, LLP | INVOICE #LA002331-04 NETWORK HARDWARE STORAGE PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 425,460.93 |
| 10/07/14 | 123 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 9/1/14 - 9/30/14 - STORAGE & SERVICES BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 670.75 | 424,790.18 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 632.56 | 424,157.62 |
| 11/05/14 | 124 | JOHN R. AMBROSE | CONSULTING SERVICES 10/2/14 - 11/1/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 4,655.00 | 419,502.62 |
| 11/05/14 | 125 | e-STET, LLP | INVOICE #LA002331.05 NETWORK HARDWARE STORAGE PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 417,927.62 |
| 11/05/14 | 126 | UNITED RECORDS | ACCOUNT #3909 10/1/14 - | 2420-000 | | 452.50 | 417,475.12 |

Page Subtotals: **$3,927.03** **$54,044.62**

## Form 2

Exhibit 9
Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MANAGEMENT | 10/31/14 - STORAGE & SERVICES BUDGET MOTION ENTERED 8/5/14 | | | | |
| 11/18/14 | {3} | ON-SITE BUILDERS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 280.00 | | 417,755.12 |
| 11/25/14 | {3} | CHURCH MUTUAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 2,275.11 | | 420,030.23 |
| 11/25/14 | {3} | MARCO AND BERTHA RAMIREZ | ACCOUNTS RECEIVABLE | 1121-000 | 3,139.45 | | 423,169.68 |
| 11/25/14 | {3} | SOUTH COAST WATER DISTRICT | ACCOUNTS RECEIVABLE | 1121-000 | 2,417.50 | | 425,587.18 |
| 11/26/14 | 127 | JOHN R. AMBROSE | CONSULTING SERVICES 11/2/14 - 11/22/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 1,015.00 | 424,572.18 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.30 | 424,026.88 |
| 12/02/14 | {3} | THE HARTFORD | ACCOUNTS RECEIVABLE | 1121-000 | 2,590.04 | | 426,616.92 |
| 12/04/14 | 128 | e-STET, LLP | INVOICE #LA002331.06 NETWORK HARDWARE STORAGE PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 425,041.92 |
| 12/04/14 | 129 | UNITED RECORDS MANAGEMENT | ACCOUNT #3909 11/1/14 - 11/30/14 - STORAGE & SERVICES BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 460.00 | 424,581.92 |
| 12/04/14 | 130 | David Seror | TRUSTEE FEES PER ORDER ENTERED 12/4/14 | 2100-000 | | 20,000.00 | 404,581.92 |
| 12/04/14 | 131 | EZRA BRUTZKUS GUBNER | 80% INTERIM ATTORNEY FOR TRUSTEE FEES PER ORDER ENTERED 12/4/14 | 3110-000 | | 132,612.40 | 271,969.52 |
| 12/04/14 | 132 | EZRA BRUTZKUS GUBNER | INTERIM ATTORNEY FOR TRUSTEE EXPENSES PER ORDER ENTERED 12/4/14 | 3120-000 | | 9,440.97 | 262,528.55 |
| 12/11/14 | 133 | JOHN R. AMBROSE | CONSULTING SERVICES 11/23/14 TO 12/7/14 PER BUDGET MOTION ENTERED 8/5/14 - payment stopped Stopped on 12/22/2014 | 3731-000 | | 1,347.50 | 261,181.05 |
| 12/22/14 | {15} | LEGENDS ENVIRONMENTAL INSURANCE SERVICES | INSURANCE REFUND POLICY #1002MT382437 BUSINESS AUTOMOBILE | 1229-000 | 580.00 | | 261,761.05 |
| 12/22/14 | {14} | JERRY STOYER | PER SETTLEMENT AGREEMENT ENTERED 11/20/14 | 1249-000 | 15,505.77 | | 277,266.82 |
| 12/22/14 | 133 | JOHN R. AMBROSE | CONSULTING SERVICES 11/23/14 TO 12/7/14 PER BUDGET MOTION ENTERED 8/5/14 - payment stopped Stopped: check issued on 12/11/2014 | 3731-000 | | -1,347.50 | 278,614.32 |

Page Subtotals:  **$26,787.87**  **$165,648.67**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/14 | 134 | JOHN R. AMBROSE | CONSULTING SERVICES 11/23/14 TO 12/7/14 PER BUDGET MOTION ENTERED 8/5/14 - payment stopped Stopped on 12/23/2014 | 3731-000 | | 1,347.50 | 277,266.82 |
| 12/23/14 | 134 | JOHN R. AMBROSE | CONSULTING SERVICES 11/23/14 TO 12/7/14 PER BUDGET MOTION ENTERED 8/5/14 - payment stopped Stopped: check issued on 12/22/2014 | 3731-000 | | -1,347.50 | 278,614.32 |
| 12/23/14 | 135 | JOHN R. AMBROSE | CONSULTING SERVICES 11/23/14 TO 12/7/14 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 1,347.50 | 277,266.82 |
| 12/29/14 | {3} | STEPHEN & JANICE TAUS | ACCOUNTS RECEIVEABLE PER DEMAND LETTER | 1121-000 | 7,157.75 | | 284,424.57 |
| 12/30/14 | 136 | GROBSTEIN TEEPLE | INTERIM ACCOUNTANT FOR TRUSTEE FEES PER ORDER ENTERED 12/4/14 | 3410-000 | | 111,317.50 | 173,107.07 |
| 12/30/14 | 137 | GROBSTEIN TEEPLE | INTERIM ACCOUNTANT FOR TRUSTEE EXPENSES PER ORDER ENTERED 12/4/14 | 3420-000 | | 1,791.19 | 171,315.88 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.49 | 170,818.39 |
| 01/07/15 | {3} | L.R. CRYAN | ACCOUNTS RECEIVABLE - LEAH CRYAN PER LETTER SENT 12/20/14 | 1121-000 | 1,620.00 | | 172,438.39 |
| 01/14/15 | {3} | ZANKER ROAD RESOURCE MANAGEMENT LTD | ACCOUNTS RECEIVABLE | 1121-000 | 994.19 | | 173,432.58 |
| 01/14/15 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 173,482.58 |
| 01/14/15 | {3} | MELISSA COLLINS M/O | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 173,502.58 |
| 01/14/15 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 173,552.58 |
| 01/14/15 | {3} | ZANKER ROAD RESOURCE MANAGEMENT LTD | ACCOUNTS RECEIVABLE | 1121-000 | 998.75 | | 174,551.33 |
| 01/15/15 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 174,601.33 |
| 01/15/15 | {3} | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC | ACCOUNTS RECEIVABLE | 1121-000 | 20.97 | | 174,622.30 |
| 01/15/15 | 138 | JOHN R. AMBROSE | CONSULTING SERVICES 12/8/14 TO 1/4/15 INVOICE #1080 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 1,505.00 | 173,117.30 |
| 01/15/15 | 139 | e-STET, LLP | NETWORK HARDWARE STORAGE 1/1/15 - 1/31/15 INV #LA002331.07 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 171,542.30 |
| 01/15/15 | 140 | UNITED RECORDS MANAGEMENT | STORAGE INVOICE #0021062 12/1/14 - 12/31/14 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 454.75 | 171,087.55 |

Page Subtotals:   **$10,961.66**   **$118,488.43**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/15 | {3} | TERRA NOVA | ACCOUNTS RECEIVABLE | 1121-000 | 1,740.00 | | 172,827.55 |
| 01/26/15 | 141 | CALIFORNIA UNITED BANK | PAYMENT TO SECURED CREDITOR RE DIP FUNDS PER STIPULATION ENTERED 7/27/14 | 4210-000 | | 66,652.53 | 106,175.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.97 | 105,878.05 |
| 02/05/15 | {3} | CERTIFIED AIR CONDITIONING, INC. | ACCOUNTS RECEIVABLE SETTLEMENT | 1121-000 | 20,000.00 | | 125,878.05 |
| 02/06/15 | 142 | e-STET, LLP | NETWORK HARDWARE STORAGE 2/1/15 - 2/28/15 INV #LA002331.08 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 124,303.05 |
| 02/06/15 | 143 | UNITED RECORDS MANAGEMENT | STORAGE INVOICE #0021326 1/1/15 - 1/31/15 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 452.50 | 123,850.55 |
| 02/06/15 | 144 | DEPARTMENT OF THE TREASURY - IRS | FORM 940 FOR 2014 88-0411128 | 2810-000 | | 5,378.66 | 118,471.89 |
| 02/09/15 | {3} | MARINE CORPS COMMUNITY SERVICES | ACCOUNTS RECEIVABLE | 1121-000 | 4,620.00 | | 123,091.89 |
| 02/13/15 | 145 | JOHN R. AMBROSE | CONSULTING SERVICES 1/5/15 TO 2/8/15 INVOICE #1081 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 3,237.50 | 119,854.39 |
| 02/24/15 | {3} | GALVIC CONSTUCTION & DEVELOPMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 3,712.50 | | 123,566.89 |
| 02/24/15 | {3} | GALVIC CONSTRUCTION & DEVELOPMENT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 3,918.75 | | 127,485.64 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.23 | 127,324.41 |
| 03/05/15 | 146 | e-STET, LLP | NETWORK HARDWARE STORAGE 3/1/15 - 3/31/15 INV #LA002331.09 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 1,575.00 | 125,749.41 |
| 03/05/15 | 147 | JOHN R. AMBROSE | CONSULTING SERVICES 2/9/15 TO 2/28/15 INVOICE #1082 AND 1083 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 3,535.00 | 122,214.41 |
| 03/05/15 | 148 {3} | GALVIC CONSTRUCTION & DEVELOPMENT, INC. | REFUND FOR CHECK NO. 4171 DATED 2/19/2015 PAID TO ALLIED INDUSTRIES IN ERROR | 1121-000 | -3,712.50 | | 118,501.91 |
| 03/05/15 | 149 {3} | GALVIC CONSTRUCTION & DEVELOPMENT, INC. | REFUND FOR CHECK NO. 4172 DATED 2/19/2015 PAID TO ALLIED INDUSTRIES IN ERROR | 1121-000 | -3,918.75 | | 114,583.16 |
| 03/05/15 | 150 | UNITED RECORDS MANAGEMENT | STORAGE INVOICE #0021326 2/1/15 - 2/28/15 PER BUDGET MOTION ENTERED 8/5/14 | 2420-000 | | 452.50 | 114,130.66 |
| 03/05/15 | 151 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/05/2015 FOR CASE #13-11948, BLANKET BOND | 2300-000 | | 93.98 | 114,036.68 |

| | | | | Page Subtotals: | **$26,360.00** | **$83,410.87** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 1:13-bk-11948-MT | **Trustee Name:** David Seror (008930) |
| **Case Name:** ALLIED INDUSTRIES, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***1128 | **Account #:** ******1466 Checking Account |
| **For Period Ending:** 02/08/2018 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | #016030867 (1-4-15 TO 1-4-16) | | | | |
| 03/10/15 | {3} | DOUGLAS R HUMES TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 114,086.68 |
| 03/10/15 | {17} | MARKEL INSURANCE COMPANY | DEDUCTIBLE REIMBURSEMENT SUBROGATION RECOVERY | 1229-000 | 1,000.00 | | 115,086.68 |
| 03/10/15 | {3} | DOUGLAS R HUME TRUSTEE | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 115,136.68 |
| 03/13/15 | 152 | JOHN R. AMBROSE | CONSULTING SERVICES 3/1/15 TO 3/8/15 INVOICE #1084 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 2,590.00 | 112,546.68 |
| 03/26/15 | 153 | JOHN R. AMBROSE | CONSULTING SERVICES 3/9/15 TO 3/15/15 INVOICE #1085 PER BUDGET MOTION ENTERED 8/5/14 | 3731-000 | | 1,907.50 | 110,639.18 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.09 | 110,454.09 |
| 04/14/15 | 154 | JOHN R. AMBROSE | Invoice #1086 / Consulting Fees for 3/16/15 - 3/29/15 | 3731-000 | | 4,970.00 | 105,484.09 |
| 04/14/15 | 155 | JOHN R. AMBROSE | Invoice #1087 / Consulting Fees for 3/30/15 - 4/4/15 | 3731-000 | | 2,081.35 | 103,402.74 |
| 04/14/15 | 156 | e-STET, LLP | Invoice No. LA002331.10 / Dated 4/1/15 | 2420-000 | | 1,575.00 | 101,827.74 |
| 04/14/15 | 157 | UNITED RECORDS MANAGEMENT | Invoice No. 0021883/Acct 3909/Period 3/1/15 to 3/31/15 | 2420-000 | | 452.50 | 101,375.24 |
| 04/20/15 | {3} | TURNER CONSTRUCTION COMPANY | SETTLEMENT CHECK FROM TURNER CONSTRUCTION CO. | 1121-000 | 11,562.25 | | 112,937.49 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.76 | 112,776.73 |
| 05/08/15 | 158 | UNITED RECORDS & MANAGEMENT | INVOICE #0022178 DATED 4/30/15 / ACCNT # 3909 FOR PERIOD 4/1/15 TO 4/30/15 | 2420-000 | | 452.50 | 112,324.23 |
| 05/08/15 | 159 | JOHN R. AMBROSE | INVOICE 1088 DATED APRIL 28, 2015 / CONSULTING SERVICES FOR 4/6/15-4/26/15 | 3731-000 | | 2,187.50 | 110,136.73 |
| 05/18/15 | 160 | JOHN R. AMBROSE | INVOICE NO. 1089 DATED 5/3/15 - CONSULTING SERVICES FOR PERIOD 4/27/15-5/3/15 | 3731-000 | | 2,240.00 | 107,896.73 |
| 05/18/15 | 161 | JOHN R. AMBROSE | INVOICE NO. 1090 DATED 5/10/15 - CONSULTING SERVICES FOR PERIOD 5/4/15-5/10/15 | 3731-000 | | 2,240.00 | 105,656.73 |
| 05/18/15 | 162 | JOHN R. AMBROSE | INVOICE NO. 1091 DATED 5/17/15 FOR CONSULTING SERVICES FOR PERIOD 5/11/15-5/17/15 | 3731-000 | | 4,620.00 | 101,036.73 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.81 | 100,882.92 |
| 06/25/15 | {3} | ALTA CONSTRUCTION, INC. | Settlement re Seror v. Alta | 1121-000 | 9,000.00 | | 109,882.92 |

| | | | Page Subtotals: | | **$21,662.25** | **$25,816.01** | |

{ } Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)         ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Construction (Adv. case no. 15-1025) / Complaint for A/R | | | | |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.20 | 109,727.72 |
| 07/14/15 | 163 | FEDERAL MAILBOX CENTER | MAILBOX #308 FOR PERIOD 6/1/2015 TO 6/1/2016 | 2420-000 | | 275.00 | 109,452.72 |
| 07/14/15 | 164 | ESTET LLC | STATEMENT #1706 DATED 7/13/15 FOR INVOICES LA002331.11, LA002331.12 AND LA002331.13 | 2420-000 | | 4,725.00 | 104,727.72 |
| 07/14/15 | 165 | UNITED RECORDS MANAGEMENT | INVOICE NO. 0022482 DATED 5/31/15 / ACCOUNT NO. 3909 FOR PERIOD 5/1/15 - 5/31/15 | 2420-000 | | 452.50 | 104,275.22 |
| 07/14/15 | 166 | UNITED RECORDS MANAGEMENT | INVOICE NO. 00224784 DATED 6/30/15 / ACCOUNT NO. 3909 FOR PERIOD 6/1/15 - 6/30/15 | 2420-000 | | 452.50 | 103,822.72 |
| 07/14/15 | 167 | JOHN R. AMBROSE | INVOICE NO. 1092 DATED 5/24/15 RE CONSULTING SVCS FOR PERIOD 5/18/15 - 5/24/15 | 3731-000 | | 1,382.50 | 102,440.22 |
| 07/14/15 | 168 | JOHN R. AMBROSE | INVOICE #1093 DATED 6/7/15 RE CONSULTING SVCS FOR PERIOD 5/28/15 - 6/7/15 | 3731-000 | | 1,050.00 | 101,390.22 |
| 07/14/15 | 169 | JOHN R. AMBROSE | INVOICE NO. 1094 DATED 6/28/15 RE CONSULTING SVCS RENDERED FOR PERIOD 6/8/15 - 6/28/15 | 3731-000 | | 1,277.50 | 100,112.72 |
| 07/22/15 | 170 | JOHN R. AMBROSE | INVOICE #1095 DATED JULY 20, 2015 FOR CONSULTING SERVICES RENDERED 6/29/15 - 7/19/15 | 3731-000 | | 1,610.00 | 98,502.72 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.72 | 98,344.00 |
| 08/03/15 | 171 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2015 FOR CASE #13-11948 | 2300-000 | | 18.69 | 98,325.31 |
| 08/07/15 | 172 | ESTET, LLC | INVOICE LA002331.14 DATED 8/1/15 / NETWORK HARDWARD STORAGE Stopped on 08/21/2015 | 2420-000 | | 1,575.00 | 96,750.31 |
| 08/10/15 | {3} | SUNDT CONSTRUCTION, INC. | A/R PER STIPULATION FOR COMPROMISE DATED 7 /13/15 FOR WORK PERFORMED AT SAMOHI SCI/TECH. BLDG. | 1121-000 | 90,000.00 | | 186,750.31 |
| 08/21/15 | 172 | ESTET, LLC | INVOICE LA002331.14 DATED 8/1/15 / NETWORK HARDWARD STORAGE Stopped: check issued on 08/07/2015 | 2420-000 | | -1,575.00 | 188,325.31 |
| 08/21/15 | 173 | e-STET, LLP | INVOICE NO. LA002331.14 RE HARDWARE STORAGE | 2420-000 | | 1,575.00 | 186,750.31 |

Page Subtotals: **$90,000.00** **$13,132.61**

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.39 | 186,535.92 |
| 09/04/15 | 174 | e-STET, LLP | INVOICE LA002331.15 FOR SEPTEMBER HARDWARE STORAGE Voided on 09/11/2015 | 2420-000 | | 1,575.00 | 184,960.92 |
| 09/11/15 | 174 | e-STET, LLP | INVOICE LA002331.15 FOR SEPTEMBER HARDWARE STORAGE Voided: check issued on 09/04/2015 | 2420-000 | | -1,575.00 | 186,535.92 |
| 09/15/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALLMENT PAYMENT FOR THE MONTH OF MARCH 2015 | 1121-000 | 50.00 | | 186,585.92 |
| 09/15/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALLMENT PAYMENT FOR JULY 2015 | 1121-000 | 50.00 | | 186,635.92 |
| 09/15/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALLMENT PAYMENT FOR APRIL 2015 | 1121-000 | 50.00 | | 186,685.92 |
| 09/15/15 | {3} | UNITED STATES TREASURY | A/R LITIGATION SETTLEMENT - USA CORPS OF ENGINEERS / CONTRACT W91238-09-D-0071 (A/R SETTLEMENT) | 1121-000 | 18,874.81 | | 205,560.73 |
| 09/15/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALLMENT PAYMENT FOR JUNE 2015 | 1121-000 | 50.00 | | 205,610.73 |
| 09/15/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALMENT PAYMENT FOR MAY 2015 | 1121-000 | 50.00 | | 205,660.73 |
| 09/15/15 | {20} | TOYOTA MOTOR CORP. | CLASS ACTION SETTLEMENT - UNINTEDED ACCELERATION PAID TO ALLIED | 1290-000 | 29.23 | | 205,689.96 |
| 09/15/15 | {3} | SELECT PORTFOLIO SERVICING, INC. | A/R RE HERBERT AND MELODI MOUTRA / 4570 VAN NUYS BLVD., #308, SHERMAN OAKS, ca | 1121-000 | 4,520.84 | | 210,210.80 |
| 09/15/15 | {10} | RAYMOND SCHWIETERMAN | RE 620 HATFIELD, SAN DIMAS | 1129-000 | 500.00 | | 210,710.80 |
| 09/15/15 | {3} | FARMERS INSURANCE | A/R/ RE CLAIMANT DIANE MERRICK / CLAIM NO. ********45-1-1 | 1121-000 | 1,794.41 | | 212,505.21 |
| 09/18/15 | {10} | RAYMOND SCHWIETERMAN | NSF Reversed Deposit 100139 1 RE 620 HATFIELD, SAN DIMAS | 1129-000 | -500.00 | | 212,005.21 |
| 09/21/15 | {3} | SELECT PORTFOLIO SERVICING, INC. | NSF 100141 1 RE HERBERT AND MELODI MOUTRA / 4570 VAN NUYS BLVD., #308, SHERMAN OAKS, ca | 1121-000 | -4,520.84 | | 207,484.37 |
| 09/24/15 | {3} | USA CORPS OF ENGINEERS | SETTLEMENT FOR ACCOUNTS RECEIVABLE | 1121-000 | 62,970.01 | | 270,454.38 |
| 09/24/15 | {3} | DOUGLAS R HUME TRUSTEE | MONTHLY INSTALLMENT FOR AUGUST 2015 FOR A/R OWED TO ALLIED | 1121-000 | 50.00 | | 270,504.38 |
| 09/24/15 | {3} | DOUGLAS R HUME TRUSTEE | MONTHLY INSTALLMENT FOR | 1121-000 | 50.00 | | 270,554.38 |

| | | |
|---|---|---|
| Page Subtotals: | **$84,018.46** | **$214.39** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| Case No.: | 1:1:3-bk-11948-MT | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | ALLIED INDUSTRIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1128 | Account #: | ******1466 Checking Account |
| For Period Ending: | 02/08/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | SEPTEMBER 2015 FOR A/R OWED | | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.27 | 270,237.11 |
| 10/09/15 | 175 | UNITED RECORDS MANAGEMENT | INVOICE NO. 0023713 DATED 9/30/15 FOR ACCOUNT 3909 FOR STORAGE PERIOD 9/1/15 TO 9/30/15 Voided on 12/11/2015 | 2420-000 | | 463.00 | 269,774.11 |
| 10/22/15 | {18} | SCOTTSDALE INSURANCE COMPANY | INSURANCE SETTLEMENT FOR ALLEGED THEFT AND EMPLOYEE DISHONESTY | 1249-000 | 117,296.83 | | 387,070.94 |
| 10/23/15 | {3} | Select Portfolio Servicing, Inc. | RECOVERY OF DEBT BY COLLECTION AGENCY | 1121-000 | 4,520.84 | | 391,591.78 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.92 | 391,162.86 |
| 11/30/15 | {3} | DOUGLAS R HUME TRUSTEE | A/R INSTALLMENT PAYMENT FOR OCTOBER 2015. | 1121-000 | 50.00 | | 391,212.86 |
| 11/30/15 | {3} | CHEROKEE INSURANCE COMPANY | FULL AND FINAL A/R SETTLEMENT RE CLAIMANT DOROTHY BLACK (CLAIM NO. AL97193-3) | 1121-000 | 57,500.00 | | 448,712.86 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 544.51 | 448,168.35 |
| 12/11/15 | 175 | UNITED RECORDS MANAGEMENT | INVOICE NO. 0023713 DATED 9/30/15 FOR ACCOUNT 3909 FOR STORAGE PERIOD 9/1/15 TO 9/30/15 Voided: check issued on 10/09/2015 | 2420-000 | | -463.00 | 448,631.35 |
| 12/14/15 | 176 | JOHN AMBROSE | INVOICE 1096 DATED 10/4/15 FOR CONSULTATION SERVICES RENDERED 7/20/15 - 10/4/15 | 3731-000 | | 1,242.50 | 447,388.85 |
| 12/14/15 | 177 | REGIS BOYLE JR. | FOR OCTOBER 2015 FIELD SERVICES | 2420-000 | | 150.00 | 447,238.85 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 700.89 | 446,537.96 |
| 01/11/16 | 178 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2016 FOR CASE #13-11948 | 2300-000 | | 386.77 | 446,151.19 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 619.06 | 445,532.13 |
| 02/16/16 | {20} | AMERIGAS PROPANE, LP | MISC. REFUND | 1290-000 | 30.55 | | 445,562.68 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 617.79 | 444,944.89 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 702.15 | 444,242.74 |

|  |  | Page Subtotals: | **$179,398.22** | **$5,709.86** |
|---|---|---|---|---|

**Form 2**

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.99 | 443,626.75 |
| 05/10/16 | 179 | UNITED RECORDS MANAGEMENT INC. | FOR STORAGE PERIOD 7/2015 - 4/2016 | 2420-000 | | 4,720.00 | 438,906.75 |
| 05/17/16 | 180 | ALAN NAHMIAS | MEDIATION FEE PER ORDER ENTERED 4/18/16 [DOC. 16] | 2990-000 | | 2,500.00 | 436,406.75 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 611.91 | 435,794.84 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.71 | 435,107.13 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 603.32 | 434,503.81 |
| 08/05/16 | 181 | ESTET, LLC | INVOICE LA002331.15 DATED FOR SEPTEMBER 2015 NETWORK HARDWARE STORAGE | 2420-000 | | 1,575.00 | 432,928.81 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 721.51 | 432,207.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 705.98 | 431,501.32 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.88 | 430,810.44 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 761.36 | 430,049.08 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.62 | 429,336.46 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 760.99 | 428,575.47 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 664.64 | 427,910.83 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 734.83 | 427,176.00 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 662.74 | 426,513.26 |
| 05/31/17 | {10} | OAK POINT PARTNERS, INC | Payment in full - Remnant Asset Purchase per order entered 5/23/17 [doc. 769]. | 1129-000 | 9,000.00 | | 435,513.26 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 780.03 | 434,733.23 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 720.51 | 434,012.72 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 695.91 | 433,316.81 |
| 08/28/17 | | To Account #******1466 | INTEGRATION OF FUNDS PREVIOUSLY SEGREGATED FOR PURPOSES OF BANK FEE | 9999-000 | 131,498.97 | | 564,815.78 |

| | | | | Page Subtotals: | **$140,498.97** | **$19,925.93** | |

# Form 2

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | EXEMPTION | | | | |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 800.21 | 564,015.57 |
| 12/15/17 | 182 | BRUTZKUS GUBNER LLP | Distribution payment - Dividend paid at 51.94% of $21,740.08; Claim # AE: $21,740.08 | 3120-000 | | 11,292.80 | 552,722.77 |
| 12/15/17 | 183 | David Seror | Distribution payment - Dividend paid at 59.83% of $56,266.08; Claim # FEE; Filed: $56,266.08 | 2100-000 | | 33,661.63 | 519,061.14 |
| 12/15/17 | 184 | David Seror | Distribution payment - Dividend paid at 95.37% of $378.52; Claim # TE; Filed: $378.52 | 2200-000 | | 361.00 | 518,700.14 |
| 12/15/17 | 185 | GROBSTEIN TEEPLE | Distribution payment - Dividend paid at 23.34% of $2,486.80; Claim # ; Filed: $2,486.80 | 3420-000 | | 580.50 | 518,119.64 |
| 12/15/17 | 186 | GROBSTEIN TEEPLE | Distribution payment - Dividend paid at 19.07% of $145,895.00; Claim # ; Filed: $145,895.00 | 3410-000 | | 27,824.30 | 490,295.34 |
| 12/15/17 | 187 | BRUTZKUS GUBNER LLP | Distribution payment - Dividend paid at 73.55% of $607,612.40; Claim # ; Filed: $607,612.40 | 3110-000 | | 446,874.77 | 43,420.57 |
| 12/15/17 | 188 | BANKRUPTCY COURT | Distribution payment - Dividend paid at 95.37% of $6,308.00; Claim # ; Filed: $6,308.00 | 2700-000 | | 6,016.01 | 37,404.56 |
| 12/15/17 | 189 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 95.37% of $1,048.00; Claim # ; Filed: $1,048.00 | 2820-000 | | 999.49 | 36,405.07 |
| 12/15/17 | 190 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 95.37% of $1,238.00; Claim # ; Filed: $1,238.00 | 2820-000 | | 1,180.69 | 35,224.38 |
| 12/15/17 | 191 | UNITED STATES TRUSTEE | Distribution payment - Dividend paid at 95.37% of $6,500.00; Claim # ; Filed: $6,500.00 | 2950-000 | | 6,199.12 | 29,025.26 |
| 12/15/17 | 192 | (CLAIM NO. 148) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | Distribution payment - Dividend paid at 95.37% of $9,000.00; Claim # 148; Filed: $9,000.00 | 2420-000 | | 8,583.41 | 20,441.85 |
| 12/15/17 | 193 | (CLAIM NO. 148-2) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | Distribution payment - Dividend paid at 95.37% of $9,105.00; Claim # 148 -2; Filed: $9,105.00 | 2420-000 | | 8,683.55 | 11,758.30 |
| 12/15/17 | 194 | (CLAIM NO. 149) INDUSTRIAL PROPERTIES JV (ADMINISTRATIVE) | Distribution payment - Dividend paid at 95.37% of $11,528.98; Claim # 149; Filed: $11,528.98 | 2420-000 | | 10,995.33 | 762.97 |
| 12/15/17 | 195 | FRANCHISE TAX BOARD | Distribution payment - Dividend paid at 95.37% of $800.00; Claim # 150-3; Filed: $800.00 | 2820-000 | | 762.97 | 0.00 |

Page Subtotals:     $0.00     $564,815.78

## Form 2

Exhibit 9
Page:  16

## Cash Receipts And Disbursements Record

| Case No.: | 1:13-bk-11948-MT | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | ALLIED INDUSTRIES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1128 | Account #: | ******1466 Checking Account |
| For Period Ending: | 02/08/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 1,100,013.18 | 1,100,013.18 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 131,498.97 | 0.00 | |
| | | Subtotal | | | 968,514.21 | 1,100,013.18 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $968,514.21 | $1,100,013.18 | |

## Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:13-bk-11948-MT | |
| **Case Name:** | ALLIED INDUSTRIES, INC. | |
| **Taxpayer ID #:** | **-***1128 | |
| **For Period Ending:** | 02/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1467 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/16 | {3} | BURNS ENVIRONMENTAL SERVICES | SETTLEMENT (FIRST PAYMENT) | 1121-000 | 65,000.00 | | 65,000.00 |
| 06/24/16 | 10101 | FEDERAL MAILBOX CENTER | MAILBOX 308 - TRUSTEE FOR ALLIED ENVIRONMENTAL FOR PERIOD 6/1/16 - 6/1/17 | 2690-000 | | 270.00 | 64,730.00 |
| 08/17/16 | {3} | BURNS ENVIRONMENTAL SERVICES | SETTLEMENT (FINAL PAYMENT) | 1121-000 | 60,000.00 | | 124,730.00 |
| 09/28/16 | {19} | THE HARTFORD | INSURANCE PAYMENT FOR CLAIMAINT AGOP TCHILINGIRIAN CLAIM NO. 23DP05485 | 1290-000 | 2,583.77 | | 127,313.77 |
| 09/28/16 | {20} | U.S. TREASURY - DEFENSE FINANCE AND ACCOUNTING | REFUND FOR NVPC CLOSING FY 12 ACCOUNT. | 1290-000 | 4,438.10 | | 131,751.87 |
| 01/24/17 | 10102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2017 FOR CASE #13-11948, TERM: 1/4/17 TO 1/4/18 | 2300-000 | | 252.90 | 131,498.97 |
| 08/28/17 | | To Account #******1466 | INTEGRATION OF FUNDS PREVIOUSLY SEGREGATED FOR PURPOSES OF BANK FEE EXEMPTION | 9999-000 | | 131,498.97 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 132,021.87 | 132,021.87 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 131,498.97 | |
| Subtotal | | 132,021.87 | 522.90 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $132,021.87 | $522.90 | |

Exhibit 9
Page:   18

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:13-bk-11948-MT |
| **Case Name:** | ALLIED INDUSTRIES, INC. |
| **Taxpayer ID #:** | **-***1128 |
| **For Period Ending:** | 02/08/2018 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1467 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1466 Checking Account | $968,514.21 | $1,100,013.18 | $0.00 |
| ******1467 Checking Account | $132,021.87 | $522.90 | $0.00 |
| | $1,100,536.08 | $1,100,536.08 | $0.00 |